200 1

PLAINTIFF'S
EXHIBIT
3
FENGAD 800-631-6989

FBO000863

Distributor Summary Report

Weekly
From date: 12/31/2000  To date: 12/29/2001
Summary only

Page   1

...mer:  HENRY G PORTERFIELD
...stomer Number: 20000011  SSN: 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        Route: 2069
...mpany Code:  0105        FBC of Opelika, LLC

|  | Total |
|---|---|
| ...ginning Balanced Owed | 34,623.44- |
| ...nds Paid To Distributor | 34,676.78 |
|  |  |
| ...t Prod. Chg. To Distrb.: |  |
| ...Product Charged To Distributor | 326,631.02 |
|  |  |
| ...tal Product Charged | 326,631.02 |
| ...play Adjustment | 941.54- |
| ...ad Adjustment | 364.48- |
| ...maged/Crippled | 679.32- |
| ...ort Code | 399.01- |
| ...oduct Transfers | 5,364.06 |
| ...st Price Allwnce/Overrides | 6,911.67- |
| ...ales | 43,427.29- |
| ...thorized Charges | 289,507.95- |
| ...y By Scan Adjustments: |  |
|  |  |
| ...t Accountable | 9,166.60- |
|  |  |
| ...Standard Discount | 52,856.46- |
| ...tal Distributor Discounts/Earning | 52,856.46- |
| ...t Distributor Balance | 62,025.06- |
|  |  |
| ...siness Expense: |  |
| Territory Payment | 11,180.00 |
| Truck Payment | 4,983.68 |
| Truck Purchase | 2,712.18 |
| Health/Bus Insurance | 4,370.20 |
| Health Disability Ins | 1,352.00 |
| Warehouse Rent | 520.00 |
| Administrative Fee | 2,759.79 |
| FICA Tax-Current Wk | 52.72 |
| Miscellaneous Expense | 27,946.97 |
| ...tal Business Expense | 34,027.75- |
| ...tal Distributor Balance | 34,027.75- |
|  |  |
| ...ekly Distributor Balance | 34,027.75- |
|  |  |
| ...oss Earnings | 52,856.46 |
| ...ekly Estimated Operating Expenses | 15,850.66- |
| ...timated Net Taxable Earnings | 37,005.80 |

FBO000864

*2002*

Distributor Summary Report

Weekly
From date: 12/30/2001  To date: 12/28/2002
Summary Only

Page   1

...ne:  HENRY G PORTERFIELD
...tomer Number: 2000011    SSN: 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    Route: 2069
...pany Code:  0105    FBC of Opelika, LLC

|  | Total |
|---|---|
| ...jinning Balanced Owed | 26,347.48- |
| ...de Paid To Distributor | 26,918.89- |
| : Prod. Chg. To Distrb.: |  |
| Product Charged To Distributor | 344,725.47 |
| ...al Product Charged | 344,725.47 |
| ...ay Adjustment | 165.88- |
| ...ed Adjustment | 194.24- |
| ...nsgd/Transfers | 1,083.75- |
| ...oduct/Transfers | 1,185.44 |
| ...ct Price Allwnce/Overrides | 18,092.14- |
| ...les | 44,694.56- |
| ...horized Charges | 284,650.33- |
| ...y By Scan Adjustments: |  |
| : Accountable | 2,781.51- |
| Standard Discount | 55,796.53- |
| ...al Distributor Discounts/Earning | 55,796.53- |
| : Distributor Balance | 58,578.04- |
| ...iness Expense: |  |
| ...tate Adjustment | 30.12 |
| ...erritory Payment | 13,389.34 |
| ...ruck Purchase | 4,993.68 |
| ...ruck Rental | 68.38 |
| ...ruck/Bus insurance | 2,461.70 |
| ...ealth,Disab Insur | 5,060.44 |
| ...ife insurance | 145.82 |
| ...arehouse Rent | 1,352.00 |
| ...dministrative Fee | 520.00 |
| FICA Tax-Current Wk | 3,060.53 |
| Relief Driver | 595.00 |
| ...iscellaneous Expense | 78.96- |
| ...al Business Expense | 31,588.05- |
| ...al Distributor Balance | 26,518.58- |
| ...ekly Distributor Balance | 26,518.58- |
| ...ss Earnings | 55,796.53 |
| ...kly Estimated Operating Expenses | 15,789.00- |
| ...imated Net Taxable Earnings | 40,007.53 |

2003

Distributor Summary Report

Route: 2069

Name: HENRY G PORTERFIELD
Customer Number: 20000011    SSN: 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
Company Code: 0105    FBC of Opelika, LLC

Weekly
From date: 12/29/2002   To date: 12/27/2003
Summary Only

Page   1

| | Total |
|---|---|
| Beginning Balance Owed | 36,220.64 - |
| Funds Paid To Distributor | 36,220.64 |
| | |
| **Net Prod. Chg. To Distrib.:** | |
| Product Charged To Distributor | 445,058.83 |
| | |
| Total Product Charged | 445,058.83 |
| Stale Adjustment | 774.64 - |
| Load Adjustment | 1,874.95 - |
| Damaged/Crippled | 640.29 - |
| Product Transfers | 3,654.10 - |
| Net Price Allnce/overrides | 10,371.39 - |
| Sales Charges | 39,998.19 - |
| Authorized Charges | 392,034.89 - |
| AR Ticket Chargebacks | 83.37 - |
| **Adj By Sean Adjustments:** | |
| | |
| Net Accountable | 4,352.99 - |
| | |
| Standard Discount | 65,788.65 - |
| Total Distributor Discounts/Earning | 65,788.65 - |
| Net Distributor Balance | 70,141.64 - |
| | |
| **Business Expenses:** | |
| Stale Adjustment | 48.87 |
| Territory Payment | 13,851.76 |
| Truck Purchase | 4,983.68 |
| Truck Rental | 59,771 |
| Truck/Bus Insurance | 2,554.62 |
| Health/Disab Insur | 5,683.04 |
| Life Insurance | 329.68 |
| Warehouse Rent | 1,352.00 |
| Administrative Fee | 520.00 |
| FICA Tax-Current Wk | 4,105.23 |
| Relief Driver | 70.00 |
| Miscellaneous Expense | 14.62 |
| Total Business Expense | 34,084.21 |
| Total Distributor Balance | 36,057.43 - |
| | |
| Weekly Distributor Balance | 36,057.43 - |
| | |
| Gross Earnings | 65,788.65 |
| Weekly Estimated Operating Expenses | 12,125.79 - |
| Estimated Net Taxable Earnings | 53,662.86 |

FBO000865

2004

FBO000866

Distributor Summary Report

Weekly
From date: 01/04/2004   To date: 01/01/2005
Summary Only

Page   1

Name:           HENRY G PORTERFIELD
Customer Number: 20000011    SSN: 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    Route: 2069
Company Code:    0105        FBC of Opelika, LLC

|  | Total |
|---|---|
| Beginning Balanced Owed | 78,663.03 |
| Funds Paid To Distributor | 43,794.09 |
|  |  |
| Net Prod. Chg. To Distrb.: |  |
| Product Charged To Distributor | 369,763.76 |
|  |  |
| Total Product Charged | 369,763.76 |
| Trial Adjustment | 1,242.01- |
| Load Adjustment | 1,088.16- |
| Damaged/Crippled | 675.41- |
| Product Transfers | 2,029.44- |
| List Price Allwnce/Overrides | 15,108.83- |
| Sales | 37,969.27- |
| Authorized Charges | 246,126.08 |
| Ticket Chargebacks |  |
| Hy By Scan Adjustments: |  |
| Point of Sale Data | 71,127.38- |
| Revaluation Variance | 1,003.21- |
|  |  |
| Net Accountable | 6,406.49- |
|  |  |
| Standard Discount | 50,817.82- |
| Total Distributor Discounts/Earning | 50,817.82- |
| Net Distributor Balance | 57,224.31- |
|  |  |
| Business Expense: |  |
| Territory Payment | 5,599.18 |
| Truck Purchase | 4,993.68 |
| Truck/Bus Insurance | 993.72 |
| Health/Disab Insur | 4,395.60 |
| Life Insurance | 329.68 |
| Warehouse Rent | 1,352.00 |
| Administrative Fee | 520.00 |
| FICA Tax-Current Wk | 2,685.34 |
| FICA Tax-Adjustment | 52.92- |
| Relief Driver Expense | 50.00 |
| Miscellaneous Expense | 740.00 |
| PBS Shrink Charges | 141.46 |
| Total Business Expense | 24,202.74 |
| Territory Adjustment | 7,175.00- |
| Total Distributor Balance | 82,260.05 |
| Less Prior Wk Pay By Scan Inventory | 50,367.55- |
| Less Current Week PBS Delivery Tick | 74,817.75- |
|  |  |
| Weekly Distributor Balance | 42,935.22- |
|  |  |
| Gross Earnings | 50,817.82 |
| Weekly Estimated Operating Expenses | 15,716.03- |
| Estimated Net Taxable Earnings | 35,101.79 |

2005

FBO000867

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069
Warehouse:              507              DOWNTOWN EAST MONTGOMERY
Date:                   Week # 01        MONTGOMERY
Company Code:           0105             ( 01/02/2005 to 01/08/2005 )
                                         FBC of Opelika, LLC
```

```
                                         Accountability          Discounts/Earnings

Beginning Balance Owed                                                      3,683.35-
Funds Paid To Distributor                                                       0.00
Funds Received From Distributor                                                 0.00


Total Product Charged          5,823.93
Relay Adjustment                  58.02-
Load Adjustment                   30.84-
Damaged                           10.80-
Short Code                         0.00
Product Transfers                 18.05
Bus.Price Allwnce/Overrides       74.72-
Stales                           494.63-
Standard Discount                                    809.61-
Additional Discount                                    0.00
Contest Earnings                                        0.00
Other Earnings                                         0.00
Authorized Charges             4,187.39-
AR Ticket Chargebacks              0.00

Pay By Scan Adjustments ( 12/26/2004 to 01/01/2005 )
Point of Sale Data             1,806.98-
Revaluation Variance             112.64-

New Distributor Balance          931.03-               809.61-


Business Expenses:
Stale Adjustment                   0.00    Administrative Fee          10.00
Territory Payment                 61.58    Warehouse Rent              26.00
Truck Purchase                    95.84    FICA Tax-Current Wk         49.81
Truck Lease                        0.00    FICA Tax-Adjustment          0.00
Truck Rental                       0.00    Sales and Use Tax            0.00
Truck Repair                       0.00    Open House Expense           0.00
Truck Tax,Tag,License,Fees         0.00    Prdsre,Bsprsr,Supplies       0.00
Truck/Bus.Insurance               83.54    Uniforms                     0.00
Health,Disab Insur                59.54    Relief Driver                0.00
Health License                     0.00    PBS Shrink Charges           0.00
Life Insurance                     6.34    Miscellaneous Expense       20.00

Total Business Expense                                                        412.65


Total Distributor Balance                                                   2,355.36
Pay By Scan Credits                                                           890.08-
Less Prior Week Pay By Scan Inventory ( 01/01/2005 )                       2,680.95-
Less Current Week PBS Delivery tickets ( 01/02/2005 to 01/08/2005 )

Weekly Distributor Balance                                                  1,215.67-

                          To be paid via Direct Deposit to bank account on record this Friday
```

FBO000868

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507        DOWNTOWN EAST MONTGOMERY
Date:                Week # 02   MONTGOMERY
Company Code:        0105        ( 01/09/2005 to 01/15/2005 )
                                 FBC of Opelika, LLC

Beginning Balance Owed                                          2,409.24
Funds Paid To Distributor                                      1,161.79
Funds Received From Distributor                                    0.00

                        Accountability          Discounts/Earnings

Total Product Charged        6,168.65
Relay Adjustment                12.64-
Load Adjustment                 18.87-
Damaged                         37.67-
Short Code                       0.00
Product Transfers               35.42-
Cust Price Allwncs/Overrides   136.91-
Standard Discount              408.37-              885.23-                     961.50-
Additional Discount                                   0.00
Contest Earnings                                      0.00
Other Earnings                                        0.00
Authorized Charges
AR Ticket Chargebacks        3,235.02-

Pay By Scan Adjustments ( 12/26/2004 to 01/08/2005 )-
Point of Sale Data           2,262.11-
Revaluation Variance            97.91-

New Distributor Balance         76.27-              885.23-

Business Expenses:
Territory Adjustment             0.00    Administrative Fee        10.00
Territory Payment               61.58    Warehouse Rent            26.60
Truck Purchase                  95.84    FICA Tax-Current Wk       55.60
Truck Lease                      0.00    FICA Tax-Adjustment        0.00
Truck Rental                     0.00    Sales and Use Tax          0.00
Truck Repair                     0.00    Open Route Expense         0.00
Truck Reg,Tag,License,Fees      83.54    Pagers,Beepers,Supplies    0.00
Health/Disab Insur              59.54    Uniform/Relief Driver      0.00
Health License                   0.00    PBS Shrink Charges         0.00
Life Insurance                   6.34    Miscellaneous Expense     20.00

Total Business Expense                                           418.44

Total Distributor Balance                                       3,027.97
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 01/08/2005 ):           1,290.38-
Less Current Week PBS Delivery Tickets ( 01/09/2005 to 01/15/2005 ): 2,562.22-

Weekly Distributor Balance                                        824.63-

              To be paid via Direct Deposit to bank account on record this Friday
```

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069                DOWNTOWN EAST MONTGOMERY
Warehouse:               507                 MONTGOMERY
Date:                    Week # 03           ( 01/16/2005 to 01/22/2005 )
Company Code:            0105                 FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 3,107.34 |
| Funds Paid To Distributor | | 745.26- |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 6,007.44 | |
| Relay Adjustment | 46.16- | |
| Load Adjustment | 16.04- | |
| Damage Code | 30.80- | |
| Shock | 0.00 | |
| Product Transfers | 116.00- | |
| Cust Price Allwnce/Overrides | 51.01- | |
| Sales | 552.77- | |
| Standard Discount | | 827.91- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,213.11- | |
| AR Ticket Chargebacks | 0.00 | |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 01/15/2005 ) | | |
| Point of Sale Data | 2,412.61- | |
| Revaluation Variance | 267.91 | |
| | | |
| New Distributor Balance | 163.35- | 827.91- |
| | | |
| | | 991.26- |
| | | |
| Business Expenses: | | |
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 369.48- | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 51.21 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Paper,Supplies | 0.00 |
| Truck/Bus Insurance | 59.54 | Uniforms | 0.00 |
| Health,Disab Insur | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |
| | | |
| Total Business Expense | | 17.01- |
| | | |
| Total Distributor Balance | | 2,844.33 |
| Less Pay By Scan Inventory ( 01/15/2005 ) | | 1,791.53- |
| Less Prior Week Pay By Scan Inventory ( 01/15/2005 ) | | 2,203.06- |
| Less Current Week PBS Delivery Tickets ( 01/16/2005 to 01/22/2005 ) | | |
| | | |
| Weekly Distributor Balance | | 1,150.26- |
| | | |
| | To be paid via Direct Deposit to bank account on record this Friday | |

FBO000869

FBO000870

| | |
|---|---|
| Name: | HENRY G PORTERFIELD |
| Distributor Number: | 20000011 |
| Route: | 2069 |
| Warehouse: | 507 |
| Date: | Week # 04 |
| Company Code: | 0105 |

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 01/23/2005 to 01/29/2005 )
FBC of Opelika, LLC

| | | |
|---|---|---|
| Beginning Balance Owed | | 2,927.96 |
| Funds Paid To Distributor | | 1,066.63 |
| Funds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 6,039.79 | |
| Relay Adjustment | 0.00 | |
| Load Adjustment | 1.79- | |
| Damaged | 10.74- | |
| Short Code | 0.00 | |
| Product Transfers | 219.60- | |
| Cost Price Allwnce/Overrides | 91.90- | |
| Stale | 593.14- | |
| Standard Discount | | 797.17- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,325.35- | |
| AR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/26/2004 to 01/22/2005 ):
| | |
|---|---|
| Point of Sale Data | 2,097.57- |
| Revaluation Variance | 351.74- |

| | | |
|---|---|---|
| New Distributor Balance | 659.04- | 797.17- |

1,456.21-

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 48.86 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Reg/Tag/License/Fees | 0.00 | Pager/Beeper/Supplies | 0.00 |
| Truck/Bus Insurance | 83.54 | Uniforms | 0.00 |
| Health/Disab Insur | 59.54 | Relief Driver | 0.00 |
| Health License | 0.00 | PBS Shrink Charges | 123.17 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

| | |
|---|---|
| Total Business Expense | 473.29 |

| | |
|---|---|
| Total Distributor Balance | 3,011.67 |
| Pay By Scan Credits ( 01/22/2005 ): | 1,630.88- |
| Less Prior Week Pay By Scan Inventory ( 01/22/2005 ): | |
| Less Current Week PBS Delivery Tickets ( 01/23/2005 to 01/29/2005 ): | 1,976.57- |

| | | |
|---|---|---|
| Weekly Distributor Balance | 595.78- | To be paid via Direct Deposit to bank account on record this Friday |

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 05
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 01/30/2005 to 02/05/2005 )
FBC of Opelika, LLC

Beginning Balance Owed: 3,097.27
Funds Paid to Distributor: 510.18
Funds Received From Distributor: 0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 6,303.44 | |
| Relay Adjustment | 23.80- | |
| Load Adjustment | 66.39 | |
| Damaged | 3.42- | |
| Short Code | 0.00 | |
| Product Transfers | 217.33- | |
| Cust Price Allwnce/Overrides | 58.42- | |
|  | 746.82- | |
| Stale Discount | | 789.45- |
| Additional Discount | | 0.00 |
| Consust Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,839.25- | |
| AR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/26/2004 to 01/29/2005 ):
Point of Sale Data ( 01/29/2005 ): 1,995.10-
Revaluation Variance: 58.42

789.45-

New Distributor Balance: 455.89-

Business Expenses:

| | | | |
|---|---|---|---|
| Relay Adjustment | 0.00 | Administrative Fee | 10.00 |
| Stale Adjustment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 48.27 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 81.54 | Paper,Bags,etc,Supplies | 0.00 |
| Truck Insurance | 0.00 | Uniforms | 0.00 |
| Health/Disab Insur | 59.54 | Relief Driver | 0.00 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

Total Business Expense: 349.53

Total Distributor Balance: 2,711.64
Pay By Scan Credits: 1,749.10-
Less Prior Week Pay By Scan Inventory ( 01/29/2005 ): 1,698.80-
Less Current Week PBS Delivery Tickets ( 01/30/2005 to 02/05/2005 ):

Weekly Distributor Balance: 736.26-

To be paid via Direct Deposit to bank account on record this Friday

FBO000871

FBO000872

Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011            DOWNTOWN EAST MONTGOMERY
Route:                         2069                MONTGOMERY
Warehouse:                     507    Week # 06    ( 02/06/2005 to 02/12/2005 )
Date:                          0105                FBC of Opelika, LLC
Company Code:                  0105

| | |
|---|---|
| Beginning Balance Owed | 2,789.97 |
| Funds Paid To Distributor | 657.93 |
| Funds Received From Distributor | 0.00 |

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 6,532.39 | |
| Relay Adjustment | 12.79- | |
| Load Adjustment | 7.50- | |
| Damaged | 22.04- | |
| Short Code | 0.00 | |
| Product Transfers | 128.74- | |
| Cust Price Allwnc/Overrides | 165.40- | |
| Sales | 376.78- | |
| Standard Discount | | 903.89- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,761.42- | |
| AR Ticket Chargebacks | | 883.94- |
| Pay By Scan Adjustments ( 12/26/2004 to 02/05/2005 ) | 2,039.15- | |
| Revaluation Variance | 98.62- | |
| New Distributor Balance | 19.95 | 903.89- |

| Business Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Stale Prepayment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 50.96 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Operations Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Pager,Phone,Supplies | 0.00 |
| Truck/Auto Insurance | 59.54 | Uniforms | 0.00 |
| Health License | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 20.00 |
| | | Miscellaneous Expense | |

| | |
|---|---|
| Total Business Expense | 352.22 |

| | |
|---|---|
| Total Distributor Balance | 2,916.18 |
| Pay By Scan Credits | |
| Less Prior Week Pay By Scan Inventory ( 02/05/2005 ) | 1,384.62- |
| Less Current Week PBS Delivery Tickets ( 02/06/2005 to 02/12/2005 ) | 2,327.26- |
| Weekly Distributor Balance | 795.70- |

To be paid via Direct Deposit to bank account on record this Friday

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069          DOWNTOWN EAST MONTGOMERY
Warehouse:           507           MONTGOMERY
Date:                Week # 07     ( 02/13/2005 to 02/19/2005 )
Company Code:        0105          FBC of Opelika, LLC
```

```
Beginning Balance Owed                            2,990.67
Funds Paid To Distributor                           721.21-
Funds Received From Distributor                       0.00
```

|                                  | Accountability |        | Discounts/Earnings |          |
|----------------------------------|---------------|--------|--------------------|----------|
| Total Product Charged            | 6,223.97      |        |                    |          |
| Load Adjustment                  | 1.95-         |        |                    |          |
| Load Adjustment                  | 61.32-        |        |                    |          |
| Damaged                          | 33.24-        |        |                    |          |
| Short Code                       | 0.00          |        |                    |          |
| Product Transfers                | 22.00-        |        |                    |          |
| Cust Price Allnce/Overrides      | 73.50-        |        |                    |          |
| Stales Discount                  | 469.78-       |        |                    |          |
| Standard Discount                |               |        | 845.97-            |          |
| Additional Discount              |               |        | 0.00               |          |
| Contest Earnings                 |               |        | 0.00               |          |
| Other Earnings                   |               |        | 0.00               |          |
| Authorized Charges               | 3,607.76-     |        |                    |          |
| AR Ticket Chargebacks            | 0.00          |        |                    |          |
| Pay By Scan Adjustments ( 12/26/2004 to 02/12/2005 ): | 274.13- |        |                    |          |
| Point of Sale Net               | 2,163.07-     |        |                    |          |
| Revaluation Variance            | 11.58         |        |                    |          |
| New Distributor Balance          | 274.13-       |        | 845.97-            | 1,120.10- |
```

```
Business Expenses:
  Stale Adjustment                       0.00
  Territory Payment                      0.00
  Truck Purchase                        95.84
  Truck Lease                            0.00
  Truck Rental                           0.00
  Truck Repair                           0.00
  Truck Tax,Tag,License,Fees             8.54
  Health/Disability Insurance           59.54
  Health License                         0.00
  Life Insurance                         6.34
```

```
                                   Administrative Fee              10.00
                                   Warehouse Rent                  26.00
                                   FICA Tax-Current Wk             46.52
                                   FICA Tax-Adjustment              0.00
                                   Sales and Use Tax                0.00
                                   Open Route Expense               0.00
                                   Pages,Beeper,Supplies            0.00
                                   Uniform Expense                  0.00
                                   Relief Driver                    0.00
                                   PBS Shrink Charges               0.00
                                   Miscellaneous Expense           20.00
```

```
Total Business Expense                                              347.78
```

```
Total Distributor Balance                                         2,939.56
Pay By Scan Credits                                               1,627.16-
Less Prior Week Pay By Scan Inventory ( 02/12/2005 ):            2,091.27-
Less Current Week PBS Delivery Tickets ( 02/13/2005 to 02/19/2005 ):

Weekly Distributor Balance                                          778.87-
```

```
                     To be paid via Direct Deposit to bank account on record this Friday
```

FBC000873

Name: HENRY G PORTERFIELD
Distributor Number: 2000001
Route: 2069                 DOWNTOWN EAST MONTGOMERY
Warehouse: 507              MONTGOMERY
Date: Week # 08             ( 02/20/2005 to 02/26/2005 )
Company Code: 0105          FBC of Opelika, LLC

Beginning Balance Owed                            3,006.33
Funds Paid To Distributor                           712.10
Funds Received From Distributor                       0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 5,758.81 | |
| Relay Adjustment | 23.04- | |
| Load Adjustment | 0.00 | |
| Damaged | 20.32- | |
| Short Code | 0.00 | |
| Product Transfers | 0.00 | |
| Cust Price Allownce/Overrides | 132.27- | |
| Stales | 51.90- | |
| Standard Discount | 479.45- | 825.45- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 2,915.46- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/26/2004 to 02/19/2005 ): | | |
| Point of Sale Data | 2,135.95- | |
| Revaluation Variance | 82.03- | |
| New Distributor Balance | 81.61- | 825.45- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Warehouse Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 44.95 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 89.54 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Business Insurance | 59.54 | Uniform/Driver | 0.00 |
| Health License | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

Total Business Expense                                  346.21

Total Distributor Balance                                              3,157.58
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 02/19/2005 )                   1,560.90-
Less Current Week PBS Delivery Tickets ( 02/20/2005 to 02/26/2005 )    2,233.18-

Weekly Distributor Balance                                              616.50-
                          To be paid via Direct Deposit to bank account on record this Friday

FBO000874

FBO000875

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507                DOWNTOWN EAST MONTGOMERY
Date:                    Week # 09          MONTGOMERY
Company Code:            0105               ( 02/27/2005 to 03/05/2005 )
                                            FBS of Opelika, LLC
```

```
Beginning Balance Owed                                                                    3,218.03
Funds Paid To Distributor                                                                   556.05 -
Funds Received From Distributor                                                               0.00
```

|  | Accountability |  | Discounts/Earnings |
|---|---|---|---|
| Total Product Charged | 5,990.65 | | |
| Retail Adjustment | 1.65 - | | |
| Load Adjustment | 2.90 - | | |
| Damaged | 0.00 | | |
| Short Code | 0.00 | | |
| Product Transfers | 229.41 - | | |
| Cust Price Allwnc/Overrides | 106.42 - | | |
| Sales Adjustment | 421.24 - | | |
| Standard Discount | | | 823.03 - |
| Additional Discount | | | 0.00 |
| Contest Earnings | | | 0.00 |
| Other Earnings | | | 0.00 |
| Authorized Charges | 3,380.64 - | | |
| AR Ticket Chargebacks | 0.00 | | |

```
Pay By Scan Adjustments ( 12/26/2004 to 02/26/2005 ):
                        Point of sale Data   2,075.69 -
                        Revaluation Variance     1.27

New Distributor Balance                    226.03 -                                        823.03 -
```

```
Business Expenses:
  Stale Adjustment                0.00      Administrative Fee                10.00
  Territory Payment               0.00      Warehouse Rent                    26.00
  Truck Purchase                  9.54      FICA Tax-Current Wk               44.77
  Truck Lease                     0.00      FICA Tax-Adjustment                0.00
  Truck Rental                    0.00      Sales and Use Tax                  0.00
  Truck Repair                    0.00      Open Route Expense                 0.00
  Truck Tax,Tag,License,Fees      8.54      Pages,Beeper,Supplies              0.00
  Health/Dental Insurance        59.54      Uniforms                          0.00
  Health License                  0.00      Relief Driver                     0.00
  Life Insurance                  6.34      PBS Shrink Charged                 0.00
                                            Miscellaneous Expense             20.00

Total Business Expense                     346.03
```

```
Total Distributor Balance                                                                 3,071.05
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 02/26/2005 ):                                      1,754.71 -
Less Current Week PBS Delivery Tickets ( 02/27/2005 to 03/05/2005 ):                       2,152.13 -

Weekly Distributor Balance          To be paid via Direct Deposit to bank account on record this Friday   835.79 -
```

FBC000876

```
ame:                 HENRY G PORTERFIELD
iscributor Number:   2000011
oute:                2069               DOWNTOWN EAST MONTGOMERY
arehouse:            507                MONTGOMERY
                     Week # 10          ( 03/06/2005 to 03/12/2005 )
ompany Code:         0105               FBC of Opelika, LLC


eginning Balance Owed                                                           3,126.10
unds Paid To Distributor                                                          760.74
unds Received From Distributor                                                      0.00


                        Accountability                    Discounts/Earnings

otal Product Charged        5,687.43
elay Adjustment                15.66-
oad Adjustment                 46.09
amaged                          0.00
hort Code                       0.00
roduct Transfers               58.91-
ust Price Allwnce/Overrides   115.04-
ales                                                       754.11-
tandard Discount              676.53-
dditional Discount                                           0.00
ontest Earnings                                              0.00
ther Earnings
uthorized Charges           3,149.12-
R Ticket Chargebacks          134.11-

Pay By Scan Adjustments ( 12/26/2004 to 03/05/2005 ):
Point of Sale Data           2,115.32-
Revaluation Variance           134.11-                      754.11-

New Distributor Balance       529.17-


Business Expense:
Stale Adjustment                0.00      Administrative Fee             10.00
Territory Payment              95.84      Warehouse Rent                 26.50
Truck Purchase                  0.00      FICA Tax-Current Wk            35.50
Truck Lease                     0.00      FICA Tax-Adjustment             0.00
Truck Rental                    0.00      Sales and Use Tax               0.00
Truck Tax-Tag,License,Fees      0.00      Open Route Expense              0.00
Truck/Bus Insurance            83.54      Pages/Papers,Supplies          0.00
Health,Disab Insur              9.54      Uniforms                        0.00
Health License                  0.00      Relief Driver                   0.00
Life Insurance                  6.34      PBS Shrink Charges              0.00
                                          Miscellaneous Expense          20.00

Total Business Expense                                                            340.76


Total Distributor Balance                                                       2,964.32
Pay By Scan Credits                                                             1,754.59-
Less Prior Week Pay By Scan Inventory ( 03/05/2005 )                           1,960.36-
Less Current Week PBS Delivery Tickets  ( 03/06/2005 to 03/12/2005 ):            750.63-

Weekly Distributor Balance                To be paid via Direct Deposit to bank account on record this Friday
```

Case 2:05-cv-00937-MEF-TFM    Document 47-4    Filed 07/26/2007    Page 15 of 71

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069                 DOWNTOWN EAST MONTGOMERY
Warehouse:               507                  MONTGOMERY
Date:                    Week # 11            ( 03/13/2005 to 03/19/2005 )
Company Code:            0105                  FBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 3,061.50 |
| Funds Paid To Distributor | | 653.45 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 5,937.70 | |
| Redly Adjustment | 30.66- | |
| Load Adjustment | 66.22- | |
| Damaged | 6.88- | |
| Short Code | 0.00 | |
| Product Transfers | 124.04- | |
| Cust Price Allwce/Overrides | 116.55- | |
| Stales | 575.51- | |
| Standard discount | | 806.26- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 2,880.45- | |
| AR Ticket Chargebacks | | |
| Pay By Scan Adjustments ( 12/26/2004 to 03/12/2005 ): | 2,348.98- | |
| Revaluation Variance | 84.36- | |
| | | |
| New Distributor Balance | 295.95- | 806.26- |
| | | | | |
| | | | 1,102.21- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Truck Payment | 95.84 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 43.48 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Pagers,Beepers,Supplies | 0.000 |
| Truck/Auto Insurance | 59.54 | Uniforms | 0.000 |
| Health/Dental Insurance | 0.00 | Relief Driver | 0.00 |
| Health License | 6.34 | PBS Shrink Charges | 0.00 |
| Life Insurance | | Miscellaneous Expense | 20.00 |

| | |
|---|---|
| Total Business Expense | 344.74 |
| | |
| Total Distributor Balance | 2,957.48 |
| Pay By Scan Credits | |
| Less Prior Week Pay By Scan Inventory ( 03/12/2005 ): | 1,391.31- |
| Less Current Week PBS Delivery Tickets ( 03/13/2005 to 03/19/2005 ): | 2,371.83- |
| | |
| Weekly Distributor Balance | 805.66- |

To be paid via Direct Deposit to bank account on record this Friday

FBO000877

FBO000878

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011          DOWNTOWN EAST MONTGOMERY
Route:               2069              MONTGOMERY
Warehouse:           507               ( 03/20/2005 to 03/26/2005 )
Date:                Week # 12         FBC of Opelika, LLC
Company Code:        0105

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 3,067.18 |
| Funds Paid To Distributor | | 695.96 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 7,637.86 | |
| Relay Adjustment | 0.00 | |
| Load Adjustment | 127.12 | |
| Damaged | 4.48- | |
| Short Code | 0.00 | |
| Product Transfers | 44.80 | |
| Cust Price Allwnce/Overrides | 324.82- | |
| Stales | 818.90- | |
| Standard Discount | | 1,082.07- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,257.51- | |
| AR Ticket Chargebacks | 0.00 | 214.28- |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 03/19/2005 ): | | |
| Point of Sale Data | 1,799.00- | |
| Revaluation Variance | 737.20- | |
| | | |
| New Distributor Balance | 867.79 | 1,082.07- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 66.84 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Shop Insurance | 59.54 | Uniform Expense | 0.00 |
| Health Disab/Life Insur | 0.00 | Relief Driver | 334.80 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

Total Business Expense                                     702.90

| | |
|---|---|
| Total Distributor Balance | 4,251.76 |
| Pay By Scan Credits | |
| Less Prior Week Pay By Scan Inventory ( 03/19/2005 ): | 1,322.56- |
| Less Current Week PBS Delivery Tickets ( 03/20/2005 to 03/26/2005 ): | 3,424.89- |
| Weekly Distributor Balance | 495.69- |

To be paid via Direct Deposit to bank account on record this Friday

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011            DOWNTOWN EAST MONTGOMERY
Route:                   2069                MONTGOMERY
Warehouse:               507                 ( 03/27/2005 to 04/02/2005 )
Date:                    Week # 13           FBC of Opelika, LLC
Company Code:            0105

Beginning Balance Owed                                           4,347.46
Funds Paid To Distributor                                         399.99
Funds Received From Distributor                                     0.00

| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| Total Product Charged | 7,824.34 | | |
| Relay Adjustment | 25.16- | | |
| Loan Adjustment | 25.76- | | |
| Demand | 8.28- | | |
| Short Code | 0.00 | | |
| Product Transfers | 15.47- | | |
| Cust Price Allwnce/Overrides | 262.01- | | |
| Sales | 1,070.38- | | |
| Standard Discount | | 1,025.35- | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | | 0.00 | |
| Authorized Charges | 3,805.42- | | |
| AR Ticket Chargebacks | 0.00 | | |

Pay By Scan Adjustments ( 12/26/2004 to 03/26/2005 ) :   3,073.06-
Evaluation Variance                                        515.58

New Distributor Balance                      73.14-                    1,025.35-
                                                                      1,098.49-

Business Expense:

| | | | | |
|---|---|---|---|---|
| Scan Adjustment | 0.00 | Administrative Fee | 10.00 | |
| Truck Payment | 0.00 | Warehouse Rent | 26.00 | |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 60.25 | |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 | |
| Truck Rental | 533.87 | Sales and Use Tax | 0.00 | |
| Truck Repair | 0.00 | Open Route Expense | 0.00 | |
| Truck Tag,Tag,License,Fees | 0.00 | Pagrs,Bepprs,Supplies | 0.00 | |
| Health Hospital Insur | 83.54 | Uniforms | 0.00 | |
| Health Disability Insur | 59.54 | Relief Driver | 512.70 | |
| Health License | 0.00 | PBS Shrink Charges | 20.00 | |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 | |

Total Business Expense                                          1,408.08

Total Distributor Balance                                       5,057.04
Pay By Scan Credits                                             2,441.12-
Less Prior Week Pay By Scan Inventory ( 03/26/2005 ):          2,343.99-
Less Current Week PBS Delivery Tickets ( 03/27/2005 to 04/02/2005 ) :

Weekly Distributor Balance                                       271.93

FBO000879

FBO000880

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011        DOWNTOWN EAST MONTGOMERY
Route:                   2069            MONTGOMERY
Warehouse:               507             ( 04/03/2005 to 04/09/2005 )
Date:                    Week # 14       FBC of Opelika, LLC
Company Code:            0105

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 5,308.39 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| Total Product Charged | 6,110.50 | |
| Delay Adjustment | 17.90- | |
| Load Adjustment | 4.40- | |
| Damaged | 9.29- | |
| Short Code | 0.00 | |
| Product Transfers | 0.00 | |
| Cust Price Allwnc/Overrides | 252.22- | |
| Sales | 237.14- | |
|  | 1,043.96- | |
| Standard Discount | | 663.65- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| AR Ticket Chargebacks | | |
| Pay By Scan Adjustments ( 12/26/2004 to 04/02/2005 ): | | |
| Point of Sale Data | 2,163.75- | |
| Revaluation Variance | 17.32 | |
|  | 3,209.07- | |
| New Distributor Balance | 1,050.21- | 1,713.86- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 32.57 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Wagon Jumpers,Suppliers | 0.00 |
| Truck/Bus Insurance | 89.54 | Uniforms | 0.00 |
| Health,Disab Insur | 59.00 | Relief Driver | 331.85 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

Total Business Expense                                          999.36

| | |
|---|---|
| Total Distributor Balance | 4,593.89 |
| Pay By Scan Credits | 2,657.50- |
| Less Prior Week Pay By Scan Inventory ( 04/02/2005 ): | 1,049.71- |
| Less Current Week PBS Delivery Tickets ( 04/03/2005 to 04/09/2005 ): | |
| Weekly Distributor Balance | 886.68 |

FBO000881

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069                DOWNTOWN EAST MONTGOMERY
Warehouse:             507                 MONTGOMERY
Date:                  Week # 15           ( 04/10/2005 to 04/16/2005 )
Company Code:          0105                FBC of Opelika, LLC

Beginning Balance Owed                                              4,812.01
Funds Paid to Distributor                                              0.00
Funds Received From Distributor                                        0.00

                        Accountability          Discounts/Earnings

Total Product Charged            5,971.73
Relay Adjustment                    56.71
Load Adjustment                     21.01
Damaged                              6.39-
Short Code                           0.00
Product Transfers                  147.24
Cust Price Allwnc/Overrides        273.44-
Stales                             491.56-
Standard Discount                                        833.18-
Additional Discount                                        0.00
Contest Earnings                                           0.00
Other Earnings                                             0.00
Authorized Charges               3,052.26-
AR Ticket Chargebacks                0.00

Pay By Scan Adjustments ( 12/26/2004 to 04/09/2005 ):    2,731.91-
Point of Sale Data                 111.62-
Revaluation Variance

New Distributor Balance            563.57-                833.18-

Business Expenses:
Stale Adjustment                     0.00   Administrative Fee           10.00
Territory Payment                    0.00   Warehouse Rent               26.00
Truck Purchase                      95.84   FICA Tax-Current Wk          45.54
Truck Lease                          0.00   FICA Tax-Adjustment           0.00
Truck Rental                       386.26   Sales and Use Tax             0.00
Truck Repair                         0.00   Open Route Expense            0.00
Truck Tax,Tag,License,Fees          89.54   Pages,Beepers,Supplies        0.00
Truck Use Insurance                 59.54   Uniforms                    416.60
Health Insurance                     0.00   Relief Driver                 0.00
Health License                       6.34   PBS Shrink Charges           20.00
Life Insurance                              Miscellaneous Expense

Total Business Expense                                             1,149.66

Total Distributor Balance                                          4,564.92
Pay By Scan Credits                                                1,228.04-
Less Prior Week Pay By Scan Inventory ( 04/09/2005 ):              2,418.35-
Less Current Week PBS Delivery Tickets ( 04/10/2005 to 04/16/2005 ):

Weekly Distributor Balance                                           918.53
```

```
Name:                      HENRY G PORTERFIELD
Distributor Number:        20000011
Route:                     2069            DOWNTOWN EAST MONTGOMERY
Warehouse:                 507             MONTGOMERY
Date:                      Week # 16       ( 04/17/2005 to 04/23/2005 )
Company Code:              0105            FBC of Opelika, LLC

Beginning Balance Owed                                               4,929.28
Funds Paid To Distributor                                               0.00
Funds Received From Distributor                                        13.30-


                          Accountability              Discounts/Earnings

Total Product Charged          6,797.18
Relay Adjustment                   0.00
Load Adjustment                   19.90-
Damaged                            5.95-
Short Code                         0.00
Product Transfers                 93.46-
Cust Price Allwnce/Overrides     207.67-
Standard Discount                                         932.57-
Additional Discount                                         0.00
Contest Earnings                                            0.00
Other Earnings                                              0.00
Authorized Charges
AR Ticket Chargebacks          3,232.16-

Pay By Scan Adjustments ( 12/26/2004 to 04/16/2005 ):  2,561.53-
Point of Sale Data
Revaluation Variance              60.56-

New Distributor Balance          239.68-                   932.57-


Business Expenses:
Sales Adjustment                   0.00      Administrative Fee          10.00
Territory Payment                  0.00      Warehouse Rent              26.00
Truck Purchase                    95.84      FICA Tax-Current Wk         53.14
Truck Lease                        0.00      FICA Tax-Adjustment          0.00
Truck Rental                     333.68      Sales and Use Tax            0.00
Truck Repair                       0.00      Pen Route Expense            0.00
Truck Tax,License,Fees             0.00      Paper,Beeper,Supplies        0.00
Truck/Bus Insurance               83.54      Uniforms                   466.30
Health/Disab Insur                59.54      Relief Driver                0.00
Health License                     0.00      PBS Shrink Charges          20.00
Life Insurance                     6.34      Miscellaneous Expense

Total Business Expense                                              1,154.38


Total Distributor Balance                                           4,898.11
Pay By Scan Credits                                                 1,308.66-
Less Prior Week Pay By Scan Inventory ( 04/16/2005 ):              2,247.67-
Less Current Week PBS Delivery Tickets ( 04/17/2005 to 04/23/2005 ):

Weekly Distributor Balance                                          1,341.78
```

FBO000882

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507        DOWNTOWN EAST MONTGOMERY
Date:                    Week # 17  MONTGOMERY
Company Code:            0105       ( 04/24/2005 to 04/30/2005 )
                                    FBC of Opelika, LLC
```

|                                  | Accountability |                    | Discounts/Earnings |
|----------------------------------|---------------:|--------------------|-------------------:|
| Beginning Balance Owed           |                |                    |         5,182.47   |
| Funds Paid To Distributor        |                |                    |             0.00   |
| Funds Received From Distributor  |                |                    |            41.26-  |
|                                  |                |                    |                    |
| Total Product Charged            |     6,804.26   |                    |                    |
| Relay Adjustment                 |         0.00   |                    |                    |
| Load Adjustment                  |        50.93-  |                    |                    |
| Damaged                          |         3.42-  |                    |                    |
| Short Code                       |                |                    |                    |
| Product Transfers                |       114.70-  |                    |                    |
| Cost Price Allwce/Overrides      |        77.15-  |                    |                    |
| Stales                           |       738.95-  |                    |                    |
| Standard Discount                |                |  910.10-           |                    |
| Additional Discount              |                |    0.00            |                    |
| Contest Earnings                 |                |    0.00            |                    |
| Other Earnings                   |                |    0.00            |                    |
| Authorized Charges               |     4,147.51-  |                    |                    |
| AR Ticket Chargebacks            |         0.00   |                    |                    |

```
Pay By Scan Adjustments ( 12/26/2004 to 04/23/2005 ):
  Point of Sale Data          2,253.56-
  Revaluation Variance           72.63-                       910.10-

New Distributor Balance           654.60-                                 1,564.70-
```

| Business Expenses:            |          |                        |          |
|-------------------------------|---------:|------------------------|---------:|
| Stale Adjustment              |    0.00  | Administrative Fee     |   10.00  |
| Territory Payment             |    0.00  | Warehouse Rent         |   26.00  |
| Truck Purchase                |   95.84  | FICA Tax-Current Wk    |   51.43  |
| Truck Lease                   |    0.00  | FICA Tax-Adjustment    |    0.00  |
| Truck Rental                  |  339.08  | Sales and Use Tax      |    0.00  |
| Truck Repair                  |    0.00  | Open Route Expense     |    0.00  |
| Truck Tax,Tag,License,Fees    |    0.00  | Pages,Beeper,Supplies  |    0.00  |
| Truck/Bus Insurance           |   83.54  | Uniforms               |    0.00  |
| Health,Disab Insur            |   59.54  | Relief Driver          |  455.05  |
| Health License                |    0.00  | PBS Shrink Charges     |    0.00  |
| Life Insurance                |    6.34  | Miscellaneous Expense  |   20.00  |

```
Total Business Expense                                                    1,141.42
```

```
Total Distributor Balance                                                 4,717.93
Pay By Scan Credits ( 04/23/2005 ):                                       1,427.30-
Less Prior Week Pay By Scan Inventory ( 04/23/2005 ):
Less Current Week PBS Delivery Tickets ( 04/24/2005 to 04/30/2005 ):      1,580.09-

Weekly Distributor Balance                                                1,710.54
```

FBO000883

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069              DOWNTOWN EAST MONTGOMERY
Warehouse:             507               MONTGOMERY
Date:                  0105              ( 05/01/2005 to 05/07/2005 )
Company Code:          Week # 18         FBC of Opelika, LLC
```

```
                                        Accountability          Discounts/Earnings

Beginning Balance Owed                                                              4,915.09
Funds Paid To Distributor                                                               0.00
Funds Received From Distributor                                                        58.45-


Total Product Charged                       6,646.29
Relay Adjustment                                2.96-
Load Adjustment                               197.90
Damaged                                        11.88-
Short Code                                      0.00
Product Transfers                             319.36-
Cust Price Allwnce/Overrides                   76.35-
Sales                                         599.45-
Standard Discount                                              922.05-
Additional Discount                                              0.00
Contest Earnings                                                 0.00
Other Earnings                                                   0.00
Authorized Charges          3,598.53-
AR Ticket Chargebacks           0.00

Pay By Scan Adjustments ( 12/26/2004 to 04/30/2005 ):
Point of Sale Data                          2,071.84-
Revaluation Variance                          201.08

New Distributor Balance                       342.90                922.05-           579.15-

Business Expenses:
Stale Adjustment                                0.00          Administrative Fee        10.00
Relay Adjustment                                0.00          Warehouse Rent            26.00
Truck Purchase                                 95.84          FICA Tax-Current Wk       52.34
Truck Lease                                     0.00          FICA Tax-Adjustment        0.00
Truck Rental                                  333.68          Sales and Use Tax          0.00
Truck Repair                                    0.00          Open Route Expense         0.00
Truck Tax/Tag,License,Fees                      0.00          Paper,Keeper,Supplies    461.05
Truck/Bisc Insurance                           80.54          Relief Driver              0.00
Health License                                 59.54          PBS Shrink Charges         0.00
Life Insurance                                  6.34          Miscellaneous Expense     20.00

Total Business Expense                                                              1,148.33


Total Distributor Balance                                                          5,425.82
Pay By Scan Credits                                                                1,233.51-
Less Prior Week Pay By Scan Inventory ( 04/30/2005 ):
Less Current Week PBS Delivery Tickets ( 05/01/2005 to 05/07/2005 ):               2,181.74-

Weekly Distributor Balance                                                         2,010.57
```

FBO000884

```
Name:                      HENRY G PORTERFIELD
Distributor Number:        2000011
Route:                     2069
Warehouse:                 507               DOWNTOWN EAST MONTGOMERY
Date:                      Week # 19         MONTGOMERY
Company Code:              0105              ( 05/08/2005 to 05/14/2005 )
                                             FBC of Opelika, LLC
```

|                                 | Accountability | Discounts/Earnings |
|---------------------------------|----------------|--------------------|
| Beginning Balance Owed          |                | 5,522.70           |
| Funds Paid To Distributor       |                | 44.83-             |
| Funds Received From Distributor |                |                    |

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|----------------|--------------------|
| Total Product Charged            | 8,028.07       |                    |
| Relay Adjustment                 |                |                    |
| Load Adjustment                  | 59.49-         |                    |
| Demand                           | 10.70-         |                    |
| Short Code                       | 0.00           |                    |
| Product Transfers                | 8.68-          |                    |
| Cust Price Allwnce/Overrides     | 192.98-        |                    |
| Stales                           | 744.77-        |                    |
| Standard Discount                |                | 1,128.90-          |
| Additional Discount              |                | 0.00               |
| Contest Earnings                 |                | 0.00               |
| Other Earnings                   |                | 0.00               |
| Authorized Charges               | 4,146.82-      |                    |
| AR Ticket Chargebacks            | 0.00           |                    |

|                                                      | Accountability | Discounts/Earnings |
|------------------------------------------------------|----------------|--------------------|
| Pay By Scan Adjustments ( 12/26/2004 to 05/07/2005 ) | 2,217.59-      |                    |
| Point of Sale Data                                   | 42.91-         |                    |
| Revaluation Variance                                 |                |                    |

|                          | Accountability | Discounts/Earnings |
|--------------------------|----------------|--------------------|
| New Distributor Balance  | 604.13         | 1,128.90-          |

| Business Expenses:          |        |        | 524.77- |
|-----------------------------|--------|--------|---------|
| Stale Adjustment            | 0.00   | Administrative Fee        | 10.00 |
| Territory Payment           | 0.00   | Warehouse Rent            | 26.00 |
| Truck Purchase              | 95.84  | FICA Tax-Current Wk       | 68.17 |
| Truck Lease                 |        | FICA Tax-Adjustment       | 0.00  |
| Truck Rental                | 33.68  | Sales and Use Tax         | 0.00  |
| Truck Repair                | 0.00   | Open Route Expense        | 0.00  |
| Truck Tax,Tag,License,Fees  |        | Pager,Beeper,Supplies     | 0.00  |
| Truck/Bus Insurance         | 89.54  | Uniform Driver            | 564.45 |
| Health Insurance            | 59.54  | Relief Driver             | 0.00  |
| Health License              | 50.00  | PBS Shrink Charges        | 20.00 |
| Life Insurance              | 6.34   | Miscellaneous Expense     |       |

|                          |  |
|--------------------------|--|
| Total Business Expense   |  |

|                                                                  |           |
|------------------------------------------------------------------|-----------|
| Total Distributor Balance                                        | 1,267.56  |
|                                                                  |           |
| Pay By Scan Credits                                              | 6,220.66  |
| Less Prior Week Pay By Scan Inventory ( 05/07/2005 )             | 1,237.93- |
| Less Current Week PBS Delivery Tickets ( 05/08/2005 to 05/14/2005 ) | 2,673.02- |
|                                                                  |           |
| Weekly Distributor Balance                                       | 2,309.71  |

FBO000885

FBO000886

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011          DOWNTOWN EAST MONTGOMERY
Route:                2069              MONTGOMERY
Warehouse:            507               ( 05/15/2005 to 05/21/2005 )
Date:                 Week # 20         FBC of Opelika, LLC
Company Code:         0105
```

|  | Beginning Balance Owed | Funds Paid to Distributor | Funds Received From Distributor |
|---|---|---|---|
|  | 6,303.84 | 0.00 | 0.00 |

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 7,118.20 |  |
| Relay Adjustment | 131.08- |  |
| Load Adjustment | 57.21- |  |
| Damaged | 5.79- |  |
| Short Code | 0.00 |  |
| Product Transfers | 475.39- |  |
| Cust Price Allwnc/Overrides | 108.78- |  |
| Sales | 602.72- |  |
| Standard Discount |  | 1,037.27- |
| Additional Discount |  | 0.00 |
| Other Earnings |  | 0.00 |
| Authorized Charges |  | 0.00 |
| AR Ticket Chargebacks |  | 0.00 |
|  | 3,680.61- | 1,037.27- |
| Pay By Scan Adjustments ( 12/26/2004 to 05/14/2005 ): | 2,832.93- |  |
| Point of Sale Data | 107.33- |  |
| Revaluation Variance |  |  |
| New Distributor Balance | 149.22- | 1,037.27- |

| Business Expenses: |  |  |  |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Inventory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 61.15 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Paper,Scrapers,Supplies | 0.00 |
| Truck/Bus Insurance | 89.54 | Uniform Expense | 518.65 |
| Health Insurance | 59.54 | Relief Driver | 236.81 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Business Expense | 1,451.55 | 1,186.49- |

|  |  |
|---|---|
| Total Distributor Balance | 6,568.90 |
| Pay By Scan Credits | 1,177.87- |
| Less Prior Week Pay By Scan Inventory ( 05/14/2005 ) : | 2,384.50- |
| Less Current Week PBS Delivery Tickets ( 05/15/2005 to 05/21/2005 ) : |  |
| Weekly Distributor Balance | 3,006.53 |

FBO000887

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011          DOWNTOWN EAST MONTGOMERY
Route:                 2069              MONTGOMERY
Warehouse:             507               ( 05/22/2005 to 05/28/2005 )
Date:                  Week # 21         FBC of Opelika, LLC
Company Code:          0105

Beginning Balance Owed                                             6,776.08-
Funds Paid To Distributor                                              0.00
Funds Received From Distributor                                       47.80-

                                Accountability      Discounts/Earnings

Total Product Charged              7,207.05-
Relay Adjustment                      35.46-
Load Adjustment                        1.25-
Damaged                               10.18-
Short Code                             0.00
Product Transfers                     65.23-
Cust Price Allwnce/Overrides         110.31-
                                     703.38-
Stales Discount                                         934.94-
Standard Discount                                         0.00
Additional Discount                                       0.00
Other Earnings                                            0.00
Authorized Charges                 4,430.66-
AR Ticket Chargebacks                  0.00

                                                        934.94-

Pay By Scan Adjustments ( 12/26/2004 to 05/21/2005 ):
Point of Sale Data                 2,241.98-
Revaluation Variance                  34.66

New Distributor Balance              354.22-           1,289.16-

Business Expenses:
Stale Adjustment              0.00    Administrative Fee          10.00
Territory Payment             0.00    Warehouse Rent              26.00
Truck Purchase               95.84    FICA Tax-Current Wk         49.66
Truck Lease                   0.00    FICA Tax-Adjustment          0.00
Truck Rental                 33.68    Sales and Use Tax            0.00
Truck Repair                  0.00    Open Route Expense           0.00
Truck Tax,Tag,License,Fees    0.54    Agent,Keeper,Supplies        0.00
Truck/Bus Insurance          89.54    Uniforms                   467.45
Health,Disab Insur           59.55    Relief Driver                0.00
Life Insurance                6.34    PBS Shrink Charges           1.00
                                      Miscellaneous Expense        1.38-

Total Business Expense                                            1,130.67

Total Distributor Balance                                         6,569.79
Less Prior Week Credits                                           1,457.26-
Less Prior Week Pay By Scan Inventory ( 05/21/2005 ):            2,226.38-
Less Current Week PBS Delivery Tickets ( 05/22/2005 to 05/28/2005 ):

Weekly Distributor Balance                                        2,886.15
```

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2669
Warehouse:             507          DOWNTOWN EAST MONTGOMERY
Date:                  Week # 22    MONTGOMERY
Company Code:          0105         ( 05/29/2005 to 06/04/2005 )
                                    FBC of Opelika, LLC

Beginning Balance Owed                                    6,672.00
Funds Paid to Distributor                                     0.00
Funds Received From Distributor                              70.68-


                   Accountability          Discounts/Earnings

Total Product Charged        7,568.48
Relay Adjustment                66.25-
Load Adjustment                154.17
Demand                          24.73-
Short Code                       0.00
Product Transfers              129.65-
Cust Price Allwnce/Overrides   187.25-
Sales                          736.10-
Standard Discount                              1,032.85-
Additional Discount                                0.00
Contest Earnings                                   0.00
Other Earnings                                     0.00
Authorized Charges           4,362.28-
AR Ticket Chargebacks            0.00

Pay By Scan Adjustments ( 12/26/2004 to 05/28/2005 ):  2,245.63-
Point of Sale Payment                                     37.28-
Revaluation Variance

New Distributor Balance         46.52-         1,032.85-


Business Expenses:
Stale Adjustment                0.00   Administrative Fee              10.00
Truck Adjustment                       Warehouse Rent                  26.00
Truck Purchase                 95.84   FICA Tax-Current Wk             57.15
Truck Lease                     0.00   FICA Tax-Adjustment              0.00
Truck Rental                   33.68   Sales and Use Tax                0.00
Truck Repair                    0.00   Open Route Expense               0.00
Truck/Bus Insurance            83.54   Pgs,Bags,Papers,Supplies         0.00
Truck Tax,Tag,License,Fees     59.54   Uniforms                       451.95
Health Insurance                0.00   Relief Driver                    1.00
Health License                  0.00   PBS Shrink Charges              20.00
Life Insurance                  6.34   Miscellaneous Expense

Total Business Expense                                    1,144.04


Total Distributor Balance                                 6,665.99
Pay By Scan Credits ( 05/28/2005 ):                       1,505.86-
Less Prior Week Pay By Scan Inventory ( 05/28/2005 ):     2,125.10-
Less Current Week PBS Delivery Tickets ( 05/29/2005 to 06/04/2005 ):

Weekly Distributor Balance                                3,035.03
```

FBO000888

Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:             507                   MONTGOMERY
Date:                  Week # 23             ( 06/05/2005 to 06/11/2005 )
Company Code:          0105                  FBC of Opelika, LLC

Beginning Balance Owed                                                6,771.12
Funds Paid To Distributor                                                0.00
Funds Earnings                                                          93.00-
Funds Received From Distributor

| | Accountability | | Discounts/Earnings | |
|---|---|---|---|---|
| Total Product Charged | 7,761.09 | | | |
| Relay Adjustment | 16.46 | | | |
| Load Adjustment | 16.59- | | | |
| Shrink Code | 0.00 | | | |
| Short Code | | | | |
| Product Transfers | 309.04- | | | |
| Cust Price Allwnc/Overrides | 263.50- | | | |
| Stales | 643.66- | | | |
| Standard Discount | | | 1,001.38- | |
| Additional Discount | | | 0.00 | |
| Contest Earnings | | | 0.00 | |
| Other Earnings | | | 0.00 | |
| Authorized Charges | 4,327.65- | | | |
| AR Ticket Chargebacks | 0.00 | | | |

Pay By Scan Adjustments ( 12/26/2004 to 06/04/2005 ):
Point of Sale Data         2,391.94-
Revaluation Variance          27.94-                             1,001.38-

New Distributor Balance      231.43-                                  1,232.81-

Business Expenses:
| | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | | | |
| Territory Payment | 0.00 | Administrative Fee | 10.00 | |
| Truck Purchase | 0.00 | Warehouse Rent | 26.75 | |
| Truck Rental | 333.68 | FICA Tax-Current Wk | 54.75 | |
| Truck Repair | 0.00 | FICA Tax-Adjustment | 0.00 | |
| Truck Tax,Tag,License,Fees | 0.00 | Sales and Use Tax | 0.00 | |
| Truck/Bus Insurance | 89.54 | Open Route Expense | 0.00 | |
| Health/Disab Insur | 59.54 | Pages,Beepers,Supplies | 0.00 | |
| Health License | 0.00 | Uniforms | 500.70 | |
| Life Insurance | 6.34 | Relief Driver | 0.00 | |
| | | PBS Shrink Charges | 20.00 | |
| | | Miscellaneous Expense | | |

Total Business Expense                                               1,094.55

Total Distributor Balance                                            6,539.86
Pay By Scan Cr-disp ( 06/04/2005 ):                                  1,415.25-
Less Prior Week PBS Scan Inventory ( 06/04/2005 ):                   2,115.72-
Less Current Week PBS Delivery Tickets ( 06/05/2005 to 06/11/2005 ):

Weekly Distributor Balance                                           3,008.89

FBO000889

Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011          DOWNTOWN EAST MONTGOMERY
Route:                 2069              MONTGOMERY
Warehouse:             507               ( 06/12/2005 to 06/18/2005 )
Date:                  Week # 24         FBC of Opelika, LLC
Company Code:          0105

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 6,745.73 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 28.91- |
| | | |
| Total Product Charged | 6,667.45 | |
| Relay Adjustment | 52.95- | |
| Load Adjustment | 93.82- | |
| Damaged | 45.12- | |
| Short Code | 0.00 | |
| Product Transfers | 151.99 | |
| Cust Price Allwnc/Overrides | 118.32- | |
| Stales | 678.64- | |
| Stales Discount | | 870.21- |
| Standard Discount | | 0.00 |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 3,462.61- | |
| AR Ticket Chargebacks | 0.00 | |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 06/11/2005 ): | | |
| Point of Sale Data | 2,510.49- | |
| Revaluation Variance | 29.66- | |
| | | |
| New Distributor Balance | 172.47- | 870.21- |

1,042.68-

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 44.71 |
| Truck Lease | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 89.54 | Uniform/Driver | 0.00 |
| Health,Disab Insur | 50.00 | Relief Driver | 435.10 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

Total Business Expense                                           1,018.91

| | |
|---|---|
| Total Distributor Balance | 6,693.05 |
| Less Prior Week's Pay | 1,258.00- |
| Less Pay By Scan Inventory ( 06/11/2005 ): | 2,190.42- |
| Less Current Week FBS Delivery Tickets ( 06/12/2005 to 06/18/2005 ): | |
| | |
| Weekly Distributor Balance | 3,244.63 |

FBO000890

Name:                   HENRY G PORTERFIELD
Distributor Number:     2000011          DOWNTOWN EAST MONTGOMERY
Route:                  2069             MONTGOMERY
Warehouse:              507              ( 06/19/2005 to 06/25/2005 )
Company Code:           0105  Week # 25  FBC of Opelika, LLC

Beginning Balance Owed                              6,960.23 -
Funds Paid To Distributor                              0.00
Funds Received From Distributor                       22.08 -

|                                | Accountability | Discounts/Earnings |
|--------------------------------|----------------|--------------------|
| Total Product Charged          | 9,018.20       |                    |
| Relay Adjustment               | 66.60          |                    |
| Load Adjustment                | 4.55 -         |                    |
| Damaged                        | 0.00           |                    |
| Short Code                     | 0.00           |                    |
| Product Transfers              | 491.20 -       |                    |
| Cust Price Allwnce/Overrides   | 125.08 -       |                    |
| Sales                          | 808.73 -       |                    |
| Standard Discount              |                | 1,212.83 -         |
| Additional Discount            |                | 0.00               |
| Contest Earnings               |                | 0.00               |
| Other Earnings                 |                | 0.00               |
| Authorized Charges             | 4,574.03 -     |                    |
| AR Ticket Chargebacks          | 0.00           |                    |

Pay By Scan Adjustments ( 12/26/2004 to 06/18/2005 ):   2,480.52 -
Point of Sale Data                                        105.04 -
Revaluation Variance                                                  1,212.83 -

New Distributor Balance                                  407.61

Business Expenses:
| Stale Adjustment          | 0.00    | Administrative Fee      | 10.00 |
| Territory Payment         | 0.00    | Warehouse Rent          | 26.92 |
| Truck Purchase            | 0.00    | FICA Tax-Current Wk     | 70.00 |
| Truck Lease               | 0.00    | FICA Tax-Adjustment     | 0.00  |
| Truck Rental              | 0.00    | Sales and Use Tax       | 0.00  |
| Truck Repair              | 0.00    | Open Route Expense      | 0.00  |
| Truck Tax,Tag,License,Fees| 89.54   | Paper,Recepts,Supplies  | 0.000 |
| Truck/Bus Insurance       | 59.54   | Uniforms                | 0.000 |
| Health,Disab Insur        | 0.00    | Relief Driver           | 0.00  |
| Health License            | 6.34    | PBS Shrink Charges      | 0.00  |
| Life Insurance            |         | Miscellaneous Expense   | 20.00 |

                                                         805.22 -

Total Business Expense                                   276.34

Total Distributor Balance                                6,409.27
Pay By Scan Credits ( 06/18/2005 ):                      994.30 -
Less Prior Week Pay By Scan Inventory ( 06/18/2005 ):    2,987.24 -
Less Current Week PBS Delivery Tickets ( 06/19/2005 to 06/25/2005 ):

Weekly Distributor Balance                               2,427.73

FBO000891

FBO000892

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069                DOWNTOWN EAST MONTGOMERY
Warehouse:            507                 MONTGOMERY
Date:                 Week # 26           ( 06/26/2005 to 07/02/2005 )
Company Code:         0105                FBC of Opelika, LLC
```

```
Beginning Balance Owed                                     6,540.71
Funds Paid To Distributor                                      0.00
Funds Received From Distributor                               33.15-
```

|                                   | Accountability |   | Discounts/Earnings |
|-----------------------------------|---------------:|---|-------------------:|
| Total Product Charged             |       6,503.21 |   |                    |
| Raid Adjustment                   |          52.00-|   |                    |
| Lead Adjustment                   |          77.93-|   |                    |
| Damaged                           |           5.83-|   |                    |
| Short Code                        |           0.00 |   |                    |
| Product Transfers                 |         319.47 |   |                    |
| Cust Price Allwnce/Overrides      |          50.81-|   |                    |
| Sales                             |       1,071.31-|   |                    |
| Standard Discount                 |                |   |            861.34- |
| Additional Discount               |                |   |              0.00  |
| Contest Earnings                  |                |   |              0.00  |
| Other Earnings                    |                |   |              0.00  |
| Authorized Charges                |       3,234.68-|   |                    |
| AR Ticket Chargebacks             |           0.00 |   |                    |

```
Pay By Scan Adjustments ( 12/26/2004 to 06/25/2005 ) :
    Point of Sale Data                  2,117.37-
    Revaluation Variance                   32.33
```

|                         | Accountability | Discounts/Earnings |          |
|-------------------------|---------------:|-------------------:|---------:|
| New Distributor Balance |         215.08 |           861.34-  |  646.26- |

```
Business Expenses:
    Stale Adjustment                     0.00
    Territory Payment                    0.00
    Truck Purchase                       0.00
    Truck Lease                          0.00
    Truck Rental                       667.36
    Truck Repair                         0.00
    Truck Tax,Tag,License,Fees          83.54
    Truck/Bus Insurance                 50.00
    Health/Dis Insur                     6.34
    Life Insurance

    Administrative Fee                  10.00
    Warehouse Rent                      26.00
    FICA Tax-Current Wk                 44.04
    FICA Tax-Adjustment                  0.00
    Sales and Use Tax                    0.00
    Open Route Expense                   0.00
    Pagers,Beepers,Supplies              0.00
    Relief Driver                      867.90
    Uniforms                             0.00
    PBS Shrink Charges                  20.00
    Miscellaneous Expense
```

```
Total Business Expense                                     1,784.72
```

```
Total Distributor Balance                                  7,646.02
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 06/25/2005 ) :     1,956.87-
Less Current Week PBS Delivery Tickets ( 06/26/2005 to 07/02/2005 ) :   2,185.99-

Weekly Distributor Balance                                 3,503.16
```

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507
Date:                Week # 27        ( 07/03/2005 to 07/09/2005 )
Company Code:        0105             FBC of Opelika, LLC

DOWNTOWN EAST MONTGOMERY
MONTGOMERY

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| Beginning Balance Owed | | | 7,736.39 - |
| Funds Paid To Distributor | | | 0.00 |
| Funds Received From Distributor | | | 0.00 |
| | | | |
| Total Product Charged | 7,204.51 | | |
| Relay Adjustment | 182.16 - | | |
| Load Adjustment | 5.00 - | | |
| Damaged | 5.49 - | | |
| Short Code | 0.00 | | |
| Product Transfers | 104.12 | | |
| Cust Price Allwnce/Overrides | 49.65 - | | |
| Sales | 949.04 - | | |
| Standard Discount | | 910.70 - | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | 4,377.56 - | | |
| Authorized Charges | 2,285.03 - | | |
| AR Ticket Chargebacks | 111.17 - | | |
| | | | |
| Pay By Scan Adjustments ( 12/26/2004 to 07/02/2005 ): | | | |
| Point of Sale Data | | | |
| Revaluation Variance | 656.55 - | 910.70 - | |
| | | | |
| New Distributor Balance | | | 1,567.25 - |
| | | | |
| Business Expenses: | | | |
| Scale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.81 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 47.00 |
| Truck Lease | 61.16 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 59.54 | Uniform Service | 455.05 |
| Health License | 50.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 20.00 |
| | | Miscellaneous Expense | 0.00 |
| | | | |
| Total Business Expense | | | 769.74 |
| | | | |
| Total Distributor Balance | | | 6,938.88 |
| Pay By Scan Credits | | | 1,837.63 - |
| Less Prior Week Pay By Scan Inventory ( 07/02/2005 ): | | | 1,721.41 - |
| Less Current Week PBS Delivery Tickets ( 07/03/2005 to 07/09/2005 ): | | | |
| | | | |
| Weekly Distributor Balance | | | 3,379.84 |

FBO000893

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507        DOWNTOWN EAST MONTGOMERY
Date:                    Week # 28  MONTGOMERY
Company Code:            0105       ( 07/10/2005 to 07/16/2005 )
                                    FBC of Opelika, LLC

Beginning Balance Owed                          7,029.85
Funds Paid To Distributor                           0.00
Funds Received From Distributor                    20.39-

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|----------------|--------------------|
| Total Product Charged             | 7,454.16       |                    |
| Relay Adjustment                  | 21.18-         |                    |
| Load Adjustment                   | 44.38-         |                    |
| Damaged                           | 31.30-         |                    |
| Short Code                        | 0.00           |                    |
| Product Transfers                 | 156.03         |                    |
| Price Allwnca/Overrides           | 156.59-        |                    |
| Stales                            | 316.84-        |                    |
| Standard Discount                 |                | 1,155.27-          |
| Additional Discount               |                | 0.00               |
| Contest Earnings                  |                | 0.00               |
| Other Earning                     |                | 0.00               |
| Authorized Charges                | 3,799.01-      |                    |
| AR Ticket Chargebacks             | 3,219.24-      |                    |
| Revaluation Variance              | 1.51           |                    |

Pay By Scan Adjustments ( 12/26/2004 to 07/09/2005 ):
Point of Sale Data
Revaluation Variance

New Distributor Balance             26.21-                  1,155.27-

                                                            1,181.48-

Business Expenses:
| Stale Adjustment          | 0.00   | Administrative Fee       | 10.00  |
|---------------------------|--------|--------------------------|--------|
| Territory Payment         | 0.00   | Warehouse Rent           | 26.02  |
| Truck Purchase            | 0.00   | FICA Tax-Current Wk      | 66.52  |
| Truck Rental              | 667.36 | FICA Tax-Adjustment      | 0.00   |
| Truck Repair              | 0.00   | Sales and Use Tax        | 0.00   |
| Truck Tax,Tag,License,Fees| 83.54  | Open Route Expense       | 0.00   |
| Truck/Bus Insurance       | 59.54  | Paper,Bags,etc,Supplies  | 0.00   |
| Health,Disab Insur        | 0.00   | Uniforms                 | 577.35 |
| Health License            | 6.34   | Relief Driver            | 0.00   |
| Life Insurance            |        | PBS Shrink Charges       | 20.00  |
|                           |        | Miscellaneous Expense    |        |

Total Business Expense                                      1,516.65

Total Distributor Balance                                   7,344.63
Pay By Scan Credits ( 07/09/2005 ):                           426.10-
Less Prior Week Pay By Scan Inventory ( 07/09/2005 )        3,088.43-
Less Current Week PBS Delivery Tickets ( 07/10/2005 ):

Weekly Distributor Balance                                  3,830.10

FBO000894

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069                    DOWNTOWN EAST MONTGOMERY
Warehouse:              507    Week # 29        MONTGOMERY
Date:                   0105                    ( 07/17/2005 to 07/23/2005 )
Company Code:                                   FBC of Opelika, LLC
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 7,436.52 |
| Funds Paid To Distributor | | .00 |
| Funds Received From Distributor | | 138.65- |
| | | 277.89- |
| Total Product Charged | 9,254.24 | |
| Relay Adjustment | 4.01- | |
| Load Adjustment | 160.35- | |
| Damaged | 23.96- | |
| Short Code | 0.00 | |
| Product Transfers | 32.53 | |
| Cust Price Allwnce/Overrides | 160.82- | |
| Stales | 575.63- | |
| Standard Discount | | 1,359.05- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,649.11- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/26/2004 to 07/16/2005 ): | | |
| Point of Sale Data | 2,163.91- | |
| Revaluation Variance | 467.82- | |
| New Distributor Balance | 1,081.16 | 1,359.05- |

Business Expenses:

| | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 | |
| Truck Purchase | 0.00 | Warehouse Rent | 26.00 | |
| Truck Lease | 0.00 | FICA Tax-Current Wk | 82.10 | |
| Truck Rental | 333.68 | FICA Tax-Adjustment | 0.00 | |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 | |
| Truck Tax-Tag,License,Fees | 0.00 | Open Route Expense | 0.00 | |
| Truck/Bus Insurance | 83.54 | Pagers,Beepers,Supplies | 0.00 | |
| Health,Disability Insur | 50.00 | Uniform | 0.00 | |
| Life Insurance | 6.34 | Relief Driver | 135.91 | |
| | | PBS Shrink Charges | 0.00 | |
| | | Miscellaneous Expense | 20.00 | |

| | |
|---|---|
| Total Business Expense | 757.11 |

| | |
|---|---|
| Total Distributor Balance | 7,777.09 |
| Pay By Scan Credit ( 07/16/2005 ): | 1,424.65- |
| Less Prior Week Pay By Scan Inventory ( 07/16/2005 ): | |
| Less Current Week PBS Delivery Tickets ( 07/17/2005 to 07/23/2005 ): | 3,630.75- |
| Weekly Distributor Balance | 2,721.69 |

FBO000895

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069            DOWNTOWN EAST MONTGOMERY
Warehouse:           507             MONTGOMERY
Date:                Week # 30       ( 07/24/2005 to 07/30/2005 )
Company Code:        0105            FBC of Opelika, LLC
```

```
Beginning Balance Owed                                                    7,894.78-
Funds Paid To Distributor                                                     0.00
Funds Received From Distributor                                             113.36-

                                    Accountability      Discounts/Earnings

Total Product Charged                  6,306.21
Relay Adjustment                          48.99-
Load Adjustment                           80.15-
Damaged                                    7.10-
Short Code                                 0.00
Product Transfers                          0.00
Cust Price Allwnce/Overrides              97.79-
Sales                                  1,843.99-
Standard Discount                                            577.44-
Additional Discount                                            0.00
Contest Earnings                                               0.00
Other Earnings                                                 0.00
Authorized Charges                     2,940.59-
AR Ticket Chargebacks                      0.00
                                                            _____
                                                             577.44-

Pay By Scan Adjustments ( 12/26/2004 to 07/23/2005 ):
Point of Sale Data                     2,399.36-
Revaluation Variance                     175.46-
                                      _____
New Distributor Balance                1,312.11-              1,889.55-

Business Expenses:
Scale Adjustment                           0.00    Administrative Fee          10.00
Territory Payment                          0.00    Warehouse Rent              26.00
Truck Purchase                             0.00    FICA Tax-Current Wk         22.31
Truck Lease                                0.00    FICA Tax-Adjustment          0.00
Truck Rental                             333.68    Sales and Use Tax            0.00
Truck Repair                               0.00    Open Route Expense           0.00
Truck Tax/Tag/License,Fees                83.54    Pagers/Beepers/Supplies      0.00
Health/Disab Insur                        59.54    Uniforms                     0.00
Health License                             0.00    Relief Driver              288.70
Life Insurance                             6.34    PBS Shrink Charges           0.00
                                                   Miscellaneous Expense       20.00

Total Business Expense                                        850.11          6,741.98-
                                                                             _____

Total Distributor Balance                                                    6,741.98-
Pay By Scan Credits                                                          2,595.86-
Less Prior Week Pay By Scan Inventory ( 07/23/2005 ):                        1,012.53-
Less Current Week PBS Delivery Tickets ( 07/24/2005 to 07/30/2005 ):
                                                                             _____
Weekly Distributor Balance                                                   3,133.59
```

FBO000896

FBO000897

Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069            DOWNTOWN EAST MONTGOMERY
Warehouse:                     507             MONTGOMERY
Date:                          Week # 31       ( 07/31/2005 to 08/06/2005 )
Company Code:                  0105            FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 6,857.26 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 110.82- |
| | | |
| Total Product Charged | 7,104.52 | |
| Relay Adjustment | 44.91- | |
| Load Adjustment | 43.33- | |
| Damaged | 7.95- | |
| Short Code | 0.00 | |
| Product Transfers | 260.13 | |
| Cust Price Alwncs/Overrides | 21.71 | |
| Sales | 722.35- | |
| Standard Discount | | 1,012.10- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,542.50- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/26/2004 to 07/30/2005 ): | | |
| Point of Sale Data | 2,083.06- | |
| Revaluation Variance | 233.40- | |
| | | |
| New Distributor Balance | 290.14- | 1,012.10- |
| | | |
| Business Expenses: | | |
| Sales Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 333.68 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 0.00 | |
| Truck Insurance | 83.54 | |
| Health/Disab Insur | 59.54 | |
| Health/License | 0.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | 10.00 | |
| Warehouse Rent | 26.00 | |
| FICA Tax-Current Wk | 55.56 | |
| FICA Tax-Adjustment | 0.00 | |
| Sales and Use Tax | 0.00 | |
| Open Route Expense | 0.00 | |
| Paper,Keeper,Supplies | 0.00 | |
| Uniforms | 0.00 | |
| Relief Driver | 506.05 | |
| PBS Shrink Charges | 0.00 | |
| Miscellaneous Expense | 20.00 | |
| | | |
| Total Business Expense | 1,100.71 | 1,302.24- |
| | | |
| Total Distributor Balance | | 6,544.91 |
| Pay By Scan Credits | | 1,378.82- |
| Less Prior Week Pay By Scan Inventory ( 07/30/2005 ): | | 2,020.96- |
| Less Current Week PBS Delivery Tickets ( 07/31/2005 to 08/06/2005 ): | | |
| | | |
| Weekly Distributor Balance | | 3,145.13 |

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     2000001        DOWNTOWN EAST MONTGOMERY
Route:                  2069           MONTGOMERY
Warehouse:              507            ( 08/07/2005 to 08/13/2005 )
Date:                   Week # 32      FBC of Opelika, LLC
Company Code:           0105
```

```
                                                                            6,631.80
Beginning Balance Owed                                                          0.00
Funds Paid to Distributor                                                       0.00
Funds Received From Distributor
```

|                                         | Accountability | Discounts/Earnings |
|-----------------------------------------|---------------:|-------------------:|
| Total Product Charged                   |     8,537.61   |                    |
| Relay Adjustment                        |       471.11-  |                    |
| Load Adjustment                         |       198.93   |                    |
| Damaged Code                            |        33.67-  |                    |
| Short                                   |         0.00   |                    |
| Product Transfers                       |       221.52-  |                    |
| Cust Price Allwnce/Overrides            |       260.72-  |                    |
| Stales                                  |       437.48-  |                    |
| Standard Discount                       |                |          1,163.63- |
| Additional Discount                     |                |              0.00  |
| Contest Earnings                        |                |              0.00  |
| Other Charges                           |                |              0.00  |
| Authorized Charges                      |     4,569.56-  |                    |
| AR Ticket Chargebacks                   |        22.76   |                    |

```
Pay By Scan Adjustments ( 12/26/2004 to 08/06/2005 ):
Point of Sale Data                          2,076.11-
Revaluation Variance                           22.76                              77.49-
```

```
New Distributor Balance                     1,086.14                          1,163.63-
```

| Business Expenses:               |          |                                |        |
|----------------------------------|---------:|--------------------------------|-------:|
| Stale Adjustment                 |     0.00 | Administrative Fee             |  10.00 |
| Territory Payment                |     0.00 | Warehouse Rent                 |  26.00 |
| Truck Purchase                   |     0.00 | FICA Tax-Current Wk            |  67.16 |
| Truck Lease                      |   333.68 | FICA Tax-Adjustment            |   0.00 |
| Truck Repair                     |     0.00 | Sales and Use Tax              |   0.00 |
| Truck Tax,Tag,License,Fees       |    83.54 | Open Route Expense             |   0.00 |
| Truck/Bus Insurance              |    50.54 | Pager,Beeper,Supplies          |   0.00 |
| Health/Disab Insur               |     0.00 | Relief Driver                  | 583.90 |
| Health License                   |     6.34 | PBS Shrink Charges             |   0.00 |
| Life Insurance                   |          | Miscellaneous Expense          |  20.00 |

```
Total Business Expense                                                        1,190.16
```

```
Total Distributor Balance                                                     7,744.47
Pay By Scan Credits                                                           1,383.56-
Less Prior Week Pay By Scan Inventory ( 08/06/2005 ):                         2,749.97-
Less Current Week PBS Delivery Tickets ( 08/07/2005 to 08/13/2005 ):
```

```
Weekly Distributor Balance                                                    3,610.94
```

FBO000898

FBO0000899

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069            DOWNTOWN EAST MONTGOMERY
Warehouse:           507             MONTGOMERY
Date:                Week # 33       ( 08/14/2005 to 08/20/2005 )
Company Code:        0105            FBC of Opelika, LLC
```

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| Beginning Balance Owed         |                |           7,793.45 |
| Funds Paid To Distributor      |                |               0.00 |
| Funds Received From Distributor|                |               0.00 |
|                                |                |                    |
| Total Product Charged          |       6,908.58 |                    |
| Relay Adjustment               |         140.35-|                    |
| Load Adjustment                |         160.05 |                    |
| Damage Adjustment              |          14.76-|                    |
| Short Code                     |           0.00 |                    |
| Product Transfers              |         116.24-|                    |
| Cust Price Allwnce/Overrides   |         152.45-|                    |
| Stales                         |         706.32-|                    |
| Standard Discount              |                |            955.32- |
| Additional Discount            |                |               0.00 |
| Contest Earnings               |                |               0.00 |
| Other Earnings                 |                |               0.00 |
| Authorized Charges             |       3,817.48-|                    |
| AR Ticket Chargebacks          |           0.00 |                    |
|                                |                |                    |
| Pay By Scan Adjustments ( 12/26/2004 to 08/13/2005 ) : | 2,969.15- | |
| Point of Sale Data             |       2,149.96-|                    |
| Revaluation Variance           |         346.52-|                    |
|                                |                |                    |
| New Distributor Balance        |       1,194.64-|            955.32- |

```
Business Expenses:
Stale Adjustment              0.00        Administrative Fee          10.00
Territory Payment             0.00        Warehouse Rent              26.02
Truck Purchase                0.00        FICA Tax-Current Wk         50.02
Truck Rental                333.68        FICA Tax-Adjustment          0.00
Truck Repair                  3.00        Sales and Use Tax            0.00
Truck Tax,Tag,License,Fees   83.54        Open Route Expense           0.00
Health/Disab Insur            9.54        Pay By Scan Exps,Supplies    0.00
Health License                0.00        Uniforms                     0.00
Life Insurance                6.34        Relief Driver              477.65
                                          PBS Shrink Charges           0.00
                                          Miscellaneous Expense      477.65

Total Business Expense                                              1,525.62
```

|                                                                     |           |
|---------------------------------------------------------------------|----------:|
| Total Distributor Balance                                           |  7,169.11 |
| Pay By Scan Credits ( 08/13/2005 ) :                                | 1,094.26- |
| Less Prior Week by Scan Inventory ( 08/13/2005 ) :                  | 2,223.46- |
| Less Current Week PBS Delivery Tickets ( 08/14/2005 to 08/20/2005 ) : | 3,851.39 |

**Weekly Distributor Balance**

```
Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069              DOWNTOWN EAST MONTGOMERY
Warehouse:                     507               MONTGOMERY
Date:                          Week # 34         ( 08/21/2005 to 08/27/2005 )
Company Code:                  0105              FBC of Opelika, LLC

Beginning Balance Owed                                                                      7,445.51
Funds Paid to Distributor                                                                       0.00
Funds Received From Distributor                                                                 0.00


                          Accountability                          Discounts/Earnings


Total Product Charged             7,008.25
Relay Adjustment                     27.49-
Load Adjustment                     163.00
Short Code                           13.23-
Damaged                               0.00
Product Transfers                   215.46-
Cust Price Allowance/Overrides      628.43-
Stales                                                                    944.43-
Standard Discount                                                           0.00
Additional Discount                                                         0.00
Contest Earnings                                                            0.00
Other Earnings
Authorized Charges                4,666.99-
AR Ticket Chargebacks                20.88-

Pay By Scan Adjustments ( 12/26/2004 to 08/20/2005 ) :
Point of Sale Data                2,194.24-
Revaluation Variance                 20.88-
                                  ----------                             ----------
New Distributor Balance             643.48-                                944.43-

Business Expenses:
  Stale Adjustment                    0.00           Administrative Fee              10.00
  Territory Payment                   0.00           Warehouse Rent                  26.00
  Truck Purchase                      0.00           FICA Tax-Current Wk             37.79
  Truck Rental                      333.68           FICA Tax-Adjustment             12.65
  Truck Repair                        0.00           Sales and Use Tax                0.00
  Truck Tax,Tag,License,Fees          0.00           Open Route Expense               0.00
  Truck/Bus Insurance                83.54           Pagers/Beepers/Supplies          0.00
  Health,Disab Insur                 59.54           Uniform Driver                 472.20
  Health License                      0.00           Relief Driver                    0.00
  Life Insurance                      6.34           PBS Shrink Charges              20.00
                                                     Miscellaneous Expense            0.00

Total Business Expense                                                                     1,036.44


                                                                             -----------
Total Distributor Balance                                                                  6,894.04
Pay By Scan Credits                                                                        1,218.63-
Less Prior Week Pay By Scan Inventory ( 08/20/2005 ) :
Less Current Week PBS Delivery Tickets ( 08/21/2005 to 08/27/2005 ) :                      1,622.37-
                                                                                           ----------
Weekly Distributor Balance                                                                 4,053.04
```

FBO000900

FBO000901

| | |
|---|---|
| Name: | HENRY G PORTERFIELD |
| Distributor Number: | 20000011 |
| Route: | 2069 |
| Warehouse: | 507   DOWNTOWN EAST MONTGOMERY |
| | MONTGOMERY |
| Date: | Week # 35   ( 08/28/2005 to 09/03/2005 ) |
| Company Code: | 0105   FBC of Opelika, LLC |

| | | |
|---|---|---|
| Beginning Balance Owed | | 7,058.91 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Total Product Charged | 6,469.73 | |
| Relay Adjustment | 8.20- | |
| Load Adjustment | 54.54- | |
| Unused | 8.15- | |
| Short Code | 0.00 | |
| Product Transfers | 0.48- | |
| Cust Price Allwnce/Overrides | 13.31- | |
| Sales | 271.92- | |
| Standard Discount | | 920.77- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 4,085.14- | |
| AR Ticket Chargebacks | 71.09- | |
| Pay By Scan Adjustments ( 12/26/2004 to 08/27/2005 ) | 1,857.98- | |
| Point Of Sale Due | | |
| Revaluation Variance | 71.09- | |
| New Distributor Balance | 92.92 | 920.77- |

827.85-

Business Expenses:

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | Administrative Fee   10.00 |
| Truck Purchase | 0.00 | Warehouse Rent   26.00 |
| Truck Lease | 33.68 | FICA Tax-Current Wk   35.98 |
| Truck Rental | | FICA Tax-Adjustment   0.00 |
| Truck Repair | | Sales and Use Tax   0.00 |
| Truck Tax/Tag,License,Fees | 83.54 | Open Route Expense   0.00 |
| Truck/Bus Insurance | | Prg/Bus Pepart.Supplies   0.00 |
| Health/Disab Insur | 59.54 | Uniforms   462.00 |
| Life Insurance | 0.00 | Relief Driver   0.00 |
| | 6.34 | PBS Shrink Charges   20.00 |
| | | Miscellaneous Expense |

| | |
|---|---:|
| Total Business Expense | 1,037.08 |

| | |
|---|---:|
| Total Distributor Balance | 7,268.14 |
| Pay By Scan Credits | 945.59- |
| Less Price Week Pay By Scan Inventory ( 08/27/2005 ) | 1,656.81- |
| Less Current Week PBS Delivery Tickets ( 08/28/2005 to 09/03/2005 ) | |
| Weekly Distributor Balance | 4,665.74 |

Name:                        HENRY G PORTERFIELD
Distributor Number:          20000011
Route:                       2069
Warehouse:                   507                    DOWNTOWN EAST MONTGOMERY
Date:                        Week # 36              MONTGOMERY
Company Code:                0105                   (09/04/2005 to 09/10/2005 )
                                                    FBC of Opelika, LLC

|                                             | Accountability |  | Discounts/Earnings |
|---|---|---|---|
| Beginning Balance Owed                      |          |  | 7,301.80 |
| Funds Paid To Distributor                   |          |  |     0.00 |
| Funds Received From Distributor             |          |  |     0.00 |
|                                             |          |  |          |
| Total Product Charged                       | 6,745.80 |  |          |
| Relay Adjustment                            |     8.65-|  |          |
| Load Adjustment                             |    52.57-|  |          |
| Damaged                                     |     8.49-|  |          |
| Short Code                                  |     0.00 |  |          |
| Product Transfers                           |   303.09-|  |          |
| Cust Price Allwnc/Overrides                 |    24.86-|  |          |
| Stales                                      |   926.82-|  |          |
| Standard Discount                           |          |  |   797.88-|
| Additional Discount                         |          |  |     0.00 |
| Contest Earnings                            |          |  |     0.00 |
| Other Earnings                              |          |  |     0.00 |
| Authorized Charges                          | 3,740.71-|  |          |
| AR Ticket Chargebacks                       |    74.84-|  |          |
|                                             |          |  |          |
| Pay By Scan Adjustments ( 12/26/2004 to 09/03/2005 ): |          |  |          |
| Point of Sale Data                          | 1,863.77-|  |          |
| Revaluation Variance                        |    74.84-|  |   797.88-|
|                                             |          |  |          |
| New Distributor Balance                     |   257.60-|  |          |
|                                             |          |  |          |
| Business Expenses:                          |          |  |          |
| Stale Adjustment                            |     0.00 |  |          |
| Territory Payment                           |     0.00 |  |          |
| Truck Purchase                              |     0.00 |  |          |
| Truck Lease                                 |     0.00 | Administrative Fee        |    10.00 |
| Truck Rental                                |   333.68 | Warehouse Rent            |    26.00 |
| Truck Repair                                |     0.00 | FICA Tax-Current Wk       |    26.58 |
| Truck Tax,Tag,License,Fees                  |    83.54 | FICA Tax-Adjustment       |     0.00 |
| Truck/Bus Insurance                         |    59.54 | Sales and Use Tax         |     0.00 |
| Health and Injur                            |     0.00 | Open Route Exp-Commis     |     0.00 |
| Health License                              |     0.00 | Open Route Exp-Supplies   |     0.00 |
| Life Insurance                              |     6.34 | Uniforms                  |     0.00 |
|                                             |          | Relief Driver             |   398.95 |
|                                             |          | PBS Shrink Charges        |     0.00 |
|                                             |          | Miscellaneous Expense     |    20.00 |
|                                             |          |  |          |
| Total Business Expense                      |          |  |   964.63 |
|                                             |          |  |          |
| Total Distributor Balance                   |          |  | 7,210.95 |
| Pay By Scan Credits                         |          |  |   692.08-|
| Less Prior Week Pay By Scan Inventory ( 09/03/2005 ): |          |  | 1,788.38-|
| Less Current Week PBS Delivery Tickets ( 09/04/2005 to 09/10/2005 ): |  |  |          |
|                                             |          |  |          |
| Weekly Distributor Balance                  |          |  | 4,730.49 |

FBO000902

FBO000903

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069               DOWNTOWN EAST MONTGOMERY
Warehouse:            507                MONTGOMERY
Date:                 Week # 37          ( 09/11/2005 to 09/17/2005 )
Company Code:         0105               FBC of Opelika, LLC

Beginning Balance Owed                                              7,247.18
Funds Paid to Distributor                                              0.00
Funds Received From Distributor                                       0.00

                              Accountability        Discounts/Earnings

Total Product Charged              6,047.26
Relay Adjustment                      24.20-
Load Adjustment                       19.18
Demand Adjustment                     16.57-
Short Code                             0.00
Product Transfers                      0.00
Cust Price Allwnce/Overrides          42.80-
Stales                                11.21-              784.77-
Standard Discount                    578.96-                0.00
Additional Discount                                         0.00
Other Earnings
Authorized Charges                 3,744.36-
AR Ticket Chargebacks                  0.00            _____
                                                           784.77-

Pay By Scan Adjustments ( 12/26/2004 to 09/10/2005 ) :
        Point of Sale Data         1,651.06-
        Revaluation Variance          18.42-
                                   _____
                                      22.94-

New Distributor Balance                                                 807.71-

Business Expenses:
        Stale Adjustment               0.00      Administrative Fee          10.00
        Territory Payment              0.00      Warehouse Rent              26.58
        Truck Purchase                 0.00      FICA Tax-Current Wk         20.00
        Truck Rental                 333.68      FICA Tax-Adjustment          0.00
        Truck Repair                   0.00      Sales and Use Tax            0.00
        Truck Tax,Tag,License,Fees    89.54      Open Route Expense           0.00
        Truck/Bus Insurance           59.54      Pages,Keepers,Supplies       0.00
        Health,Disab Insur             0.00      Uniforms                     0.00
        Health License                 6.34      Relief Driver              392.40
        Life Insurance                            PBS Shrink Charges           0.00
                                                  Miscellaneous Expense       20.00

Total Business Expense                                                  957.08

Total Distributor Balance                                             7,396.55
Pay By Scan Credits ( 09/10/2005 ) :                                    792.03-
Less Prior Week Pay                                                   1,636.30-
Less Current Week PBS Delivery Tickets ( 09/11/2005 to 09/17/2005 ) :

Weekly Distributor Balance                                            4,968.22
```

FBO000904

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011          DOWNTOWN EAST MONTGOMERY
Route:               2069              MONTGOMERY
Warehouse:           507               ( 09/18/2005 to 09/24/2005 )
Date:                Week # 38         FBC of Opelika, LLC
Company Code:        0105
```

Beginning Balance Owed                                            7,425.80
Funds Paid To Distributor                                            0.00
Funds Received From Distributor                                      0.00

|                                          | Accountability | Discounts/Earnings |
|------------------------------------------|---------------|--------------------|
| Total Product Charged                    | 5,108.23      |                    |
| Relay Adjustment                         | 16.19-        |                    |
| Load Adjustment                          | 73.24         |                    |
| Damaged                                  | 13.69-        |                    |
| Short Code                               | 0.00          |                    |
| Product Transfers                        | 527.16        |                    |
| Cust Price Allance/Overrides             | 270.49-       |                    |
| Sales                                    |               | 817.58-            |
| Standard Discount                        |               | 0.00               |
| Additional Discount                      |               | 0.00               |
| Content Earnings                         |               | 0.00               |
| Other Earnings                           |               |                    |
| Authorized Charges                       | 3,473.71-     |                    |
| AR Ticket Chargebacks                    | 0.00          |                    |

Pay By Scan Adjustments ( 12/26/2004 to 09/17/2005 ):
Point of Sale Data                        1,636.88-
Revaluation Variance                         11.03

New Distributor Balance                     308.67                817.58-

Business Expenses:

| Left | | Right | |
|------|------|------|------|
| Stale Adjustment            | 0.00   | Administrative Fee      | 10.00  |
| Territory Payment           | 0.00   | Warehouse Rent          | 26.08  |
| Truck Purchase              | 0.00   | FICA Tax-Current Wk     | 20.00  |
| Truck Lease                 | 333.68 | FICA Tax-Adjustment     | 0.00   |
| Truck Rental                | 0.00   | Sales and Use Tax       | 0.00   |
| Truck Repair                | 0.00   | Open Route Expense      | 0.00   |
| Truck Tax,Tag,License,Fees  | 0.00   | Paper,Keeper,Supplies   | 0.00   |
| Truck/Bus Insurance         | 89.54  | Uniforms                | 0.00   |
| Health,Disab Insur          | 59.00  | Relief Driver           | 408.05 |
| Life Insurance              | 6.34   | PBS Shrink Charges      | 0.00   |
|                             |        | Miscellaneous Expense   | 20.00  |

Total Business Expense                                           1,024.03

Total Distributor Balance                                        7,940.92
Pay By Scan Credits                                                818.13-
Less Prior Week PBS Delivery Tickets ( 09/17/2005 ):            1,814.00-
Less Current Week PBS Delivery Tickets ( 09/18/2005 to 09/24/2005 ):

Weekly Distributor Balance                                       5,308.79

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069          DOWNTOWN EAST MONTGOMERY
Warehouse:               507           MONTGOMERY
Date:                    Week # 39     ( 09/25/2005 to 10/01/2005 )
Company Code:            0105          FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 7,956.57 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 5,298.42 | |
| Relay Adjustment | 23.05 | |
| Load Adjustment | 24.22 | |
| Damaged | 56.50- | |
| Short Code | 12.42- | |
| Product Transfers | 115.80 | |
| Cust Price Allwnce/Overrides | 11.62- | |
| Stales | 389.21- | 704.06- |
| Standard Discount | | 0.00 |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | 3,572.00- | |
| Authorized Charges | 0.00 | |
| AR Ticket Chargebacks | | |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 09/24/2005 ): | | |
| Point of Sale Data | 1,528.78- | |
| Revaluation Variance | 114.31- | |
| | 0.00 | 704.06- |
| | | |
| New Distributor Balance | 309.45- | 1,013.51- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 19.40 |
| Truck Lease | 33.68 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Open Route Expense | 0.00 |
| Truck/Bus/Insurance | 59.51 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 0.00 | Uniform/Driver | 352.05 |
| Health License | 6.34 | Relief Driver | 0.00 |
| Life Insurance | | PBS Shrink Charges | 20.00 |
| | | Miscellaneous Expense | |

| | |
|---|---|
| Total Business Expense | 910.55 |
| | |
| Total Distributor Balance | 7,853.61 |
| Pay By Scan Credits ( 09/24/2005 ): | 1,014.73- |
| Less Prior Week Pay By Scan Inventory ( 09/24/2005 ): | 1,255.75- |
| Less Current Week PBS Delivery Tickets ( 09/25/2005 to 10/01/2005 ): | |
| | |
| Weekly Distributor Balance | 5,583.13 |

FBO000905

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:           507                   MONTGOMERY
Date:                Week # 40             ( 10/02/2005 to 10/08/2005 )
Company Code:        0105                  FBC of Opelika, LLC

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| Beginning Balance Owed | | | 7,879.30 |
| Funds Paid to Distributor | | | 0.00 |
| Funds Received From Distributor | | | 0.00 |
| | | | |
| Total Product Charged | 6,115.81 | | |
| Relay Adjustment | 10.38- | | |
| Lead Adjustment | 39.34- | | |
| Damaged Product | 51.79- | | |
| Short Code | 0.00 | | |
| Product Transfers | 116.41 | | |
| Cust Price Allwnc/Overrides | 31.47- | | |
| Stales | 319.04- | | |
| Standard Discount | | 824.39- | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | | 0.00 | |
| Authorized Charges | 4,268.29- | | |
| AR Ticket Chargebacks | 0.00 | | |
| | | | |
| Pay By Scan Adjustments ( 12/26/2004 to 10/01/2005 ): | | | |
| Point of Sale Data | 1,370.71- | | |
| Revaluation Variance | 130.26- | | |
| | | | |
| New Distributor Balance | 10.94 | 824.39- | 813.45- |
| | | | |
| Business Expenses: | | | |
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 28.60 |
| Truck Lease | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 59.54 | Uniforms | 412.20 |
| Health/Disab Insur | 0.00 | Relief Driver | 0.00 |
| Health License | 6.34 | PBS Shrink Charges | 20.00 |
| Life Insurance | | Miscellaneous Expense | |
| | | | |
| Total Business Expense | | | 979.90 |

| | |
|---|---|
| Total Distributor Balance | 8,045.75 |
| Pay By Scan/Credit | |
| Less Prior Week PBS Inventory ( 10/01/2005 ): | 786.36- |
| Less Current Week PBS Delivery Tickets ( 10/02/2005 to 10/08/2005 ): | 1,407.79- |
| | |
| Weekly Distributor Balance | 5,841.60 |

FBC000906

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069          DOWNTOWN EAST MONTGOMERY
Warehouse:           507           MONTGOMERY
Date:                Week # 41     (10/09/2005 to 10/15/2005)
Company Code:        0105          FBC of Opelika, LLC

Beginning Balance Owed                           8,072.60
Funds Paid To Distributor                            0.00
Funds Received From Distributor                      0.00

|                                 | Accountability | Discounts/Earnings |
|---------------------------------|---------------:|-------------------:|
| Total Product Charged           |       6,061.32 |                    |
| Relay Adjustment                |         24.68- |                    |
| Load Adjustment                 |         41.10- |                    |
| Demand Adjustment               |         73.15- |                    |
| Short Code                      |           0.00 |                    |
| Product Transfers               |          49.99 |                    |
| Cust Price Allwnce/Overrides    |        480.85- |                    |
| Sales                           |                |                    |
| Standard Discount               |                |            790.65- |
| Additional Discount             |                |               0.00 |
| Contest Earnings                |                |                    |
| Other Earnings                  |                |               0.00 |
| Authorized Charges              |      3,917.14- |                    |
| AR Ticket Chargebacks           |           0.00 |                    |
|                                 |                |            790.65- |

Pay By Scan Adjustments ( 12/26/2004 to 10/08/2005 ):
Point of Sale Data                              1,424.20-
Revaluation Variance                              102.27-

New Distributor Balance                            79.31        711.34-

| Business Expenses:              |                |                            |          |
|---------------------------------|---------------:|----------------------------|---------:|
| Stale Adjustment                |           0.00 | Administrative Fee         |    10.00 |
| Territory Payment               |           0.00 | Warehouse Rent             |    26.00 |
| Truck Purchase                  |           0.00 | FICA Tax-Current Wk        |    26.02 |
| Truck Lease                     |         333.68 | FICA Tax-Adjustment        |     0.00 |
| Truck Rental                    |           0.00 | Sales and Use Tax          |     0.00 |
| Truck Repair                    |           0.00 | Open Route Expense         |     0.00 |
| Truck Tax,Tag,License,Fees      |          83.54 | Pymts Rec/Expns,Supplies   |     0.00 |
| Truck/Bus Insurance             |          59.54 | Uniforms                   |   395.35 |
| Health Insurance                |           0.00 | Relief Driver              |     0.00 |
| Health License                  |           0.00 | PBS Shrink Charges         |     0.00 |
| Life Insurance                  |           6.34 | Miscellaneous Expense      |    20.00 |

Total Business Expense                                          960.47

Total Distributor Balance                                     8,321.73
Pay By Scan Credits                                             700.77-
Less Prior Week Pay By Scan Inventory ( 10/08/2005 ):
Less Current Week PBS Delivery Tickets ( 10/09/2005 to 10/15/2005 ):   1,467.02-

Weekly Distributor Balance                                    6,153.94

FBO000907

FBC000908

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069                DOWNTOWN EAST MONTGOMERY
Warehouse:            507                 MONTGOMERY
Date:                 Week # 42           ( 10/16/2005 to 10/22/2005 )
Company Code:         0105                FBC of Opelika, LLC

Beginning Balance Owed                                             8,314.82
Funds Paid To Distributor                                             0.00
Funds Received From Distributor                                       0.00

                              Accountability      Discounts/Earnings

Total Product Charged            5,737.22
Relay Adjustment                     5.10-
Load Adjustment                    108.69-
Damaged                             34.19-
Short Code                           0.00
Product Transfers                   50.72-
Cust Price Allwce/Overrides         21.19-
Sales                              340.30-
Standard Discount                                      785.16-
Additional Discount                                      0.00
Contest Earnings                                         0.00
Other Earnings                                           0.00
Authorized Charges               3,374.08-
AR Ticket Chargebacks                0.00

Pay By Scan Adjustments ( 12/26/2004 to 10/15/2005 ):  1,568.09-
Point of Sale Data                  83.01-
Revaluation Variance                                   785.16-

New Distributor Balance            151.85

Business Expenses:
Stale Adjustment                     0.00
Territory Payment                    0.00    Administrative Fee          10.00
Truck Purchase                       0.00    Warehouse Rent              26.00
Truck Lease                          0.00    FICA Tax-Current Wk         25.00
Truck Rental                       333.68    FICA Tax-Adjustment          0.00
Truck Repair                         0.00    Sales and Use Tax            0.000
Truck Tax,Tag,License,Fees          83.54    Open Route Expense           0.000
Truck/Bus Insurance                 59.54    Pagers,Beepers,Supplies      0.00
Health,Disab Insur                   0.00    Uniforms                     0.000
Life Insurance                       6.34    Relief Driver              392.00
                                             PBS Shrink Charges          20.00
                                             Miscellaneous Expense                633.31-

Total Business Expense                                                957.30

Total Distributor Balance                                          8,668.81
Pay By Scan Credits ( 10/15/2005 ):                                  571.11-
Less Prior Week Pay By Scan Inventory ( 10/15/2005 ):
Less Current Week PBS Delivery Tickets ( 10/16/2005 to 10/22/2005 ): 1,742.69-

Weekly Distributor Balance                                         6,355.01
```

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507        DOWNTOWN EAST MONTGOMERY
Date:                Week # 43   MONTGOMERY
Company Code:        0105        ( 10/23/2005 to 10/29/2005 )
                                 FBC of Opelika, LLC

Beginning Balance Owed                           8,723.23
Funds Paid to Distributor                            0.00
Funds Received From Distributor                      0.00

|                              | Accountability | Discounts/Earnings |
|------------------------------|---------------:|-------------------:|
| Total Product Charged        |       5,183.29 |                    |
| Relay Adjustment             |          2.65- |                    |
| Load Adjustment              |         55.14- |                    |
| Damage                       |         34.70- |                    |
| Short Code                   |           0.00 |                    |
| Product Transfers            |         60.91  |                    |
| Cust Price Allwnc/Overrides  |          2.11- |                    |
| Stales                       |        293.51- |                    |
| Standard Discount            |                |            704.02- |
| Additional Discount          |                |               0.00 |
| Contest Earnings             |                |               0.00 |
| Other Earnings               |                |               0.00 |
| Authorized Charges           |       3,472.15-|                    |
| AR Ticket Chargebacks        |           0.00 |                    |
|                              |                |            704.02- |

Pay By Scan Adjustments ( 12/26/2004 to 10/22/2005 ):
Point of Sale Data                   1,435.85-
Revaluation Variance                    74.76-

New Distributor Balance                126.67-              830.69-

Business Expenses:
| Stale Adjustment              |   0.00 | Administrative Fee      | 10.00 |
| Territory Payment             |   0.00 | Warehouse Rent          | 26.00 |
| Truck Purchase                |   0.00 | FICA Tax-Current Wk     | 19.40 |
| Truck Rental                  | 333.68 | FICA Tax-Adjustment     |  0.00 |
| Truck Repair                  |   0.00 | Sales and Use Tax       |  0.00 |
| Truck Tax,Tag,License,Fees    |  83.54 | Warehouse Expense       |  0.00 |
| Truck/Bus Insurance           |  59.54 | Paper,Bags,etc,Supplies |  0.00 |
| Health,Disab Insur            |   0.00 | Uniforms                | 35.05 |
| Health License                |   6.34 | Relief Driver           |  0.00 |
| Life Insurance                |        | PBS Shrink Charges      | 20.00 |
|                               |        | Miscellaneous Expense   |  0.00 |

Total Business Expense                                      910.55

Total Distributor Balance                                 8,803.09
Pay By Scan Credits For Week ( 10/22/2005 ):                854.61-
Less Pay By Scan Inventory ( 10/22/2005 to 10/29/2005 ):  1,239.78-
Less Current Week PBS Delivery Tickets ( 10/23/2005 to 10/29/2005 ):

Weekly Distributor Balance                                6,708.70

FBO000909

Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069              DOWNTOWN EAST MONTGOMERY
Warehouse:             507               MONTGOMERY
Date:                  Week # 44         ( 10/30/2005 to 11/05/2005 )
Company Code:          0105              FBC of Opelika, LLC

Beginning Balance Owed                                        8,854.51-
Funds Paid To Distributor                                         0.00
Funds Received From Distributor                                   0.00

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|---------------:|-------------------:|
| Total Product Charged            | 5,869.25       |                    |
| Rally Adjustment                 | 16.86-         |                    |
| Load Adjustment                  | 56.52-         |                    |
| Damaged                          | 9.78-          |                    |
| Short Code                       | 0.00           |                    |
| Product Transfers                | 3.81-          |                    |
| Cust Price Allwce/Overrides      | 15.17-         |                    |
| Stales                           | 354.55-        |                    |
| Standard Discount                |                | 751.26-            |
| Additional Discount              |                | 0.00               |
| Other Earnings                   |                | 0.00               |
| Authorized Charges               | 3,922.51-      |                    |
| AR Ticket Chargebacks            | 1,313.79-      |                    |
| Revaluation Variance             | 19.86-         |                    |

Pay By Scan Adjustments ( 12/26/2004 to 10/29/2005 ):
Point of Sale Discount                                         751.26-

New Distributor Balance                156.40                  751.26-

Business Expenses:
| Stale Adjustment         | 0.00   | Administrative Fee       | 10.00  |
| Territory Payment        | 0.00   | Warehouse Rent           | 26.00  |
| Truck Purchase           | 0.00   | FICA Tax-Current Wk      | 23.01  |
| Truck Lease              | 0.00   | FICA Tax-Adjustment      | 0.00   |
| Truck Rental             | 333.68 | Sales and Use Tax        | 0.00   |
| Truck Repair             | 0.00   | Open Route Expense       | 0.00   |
| Truck Tax,Tag,License,Fees | 0.04 | Pager,Beeper,Supplies    | 0.00   |
| Truck/Bus Insurance      | 89.54  | Relief Driver            | 379.30 |
| Health,Disab Insur       | 0.00   | PBS Shrink Charges       | 84.11  |
| Life Insurance           | 6.34   | Miscellaneous Expense    | 20.00  |

Total Business Expense                                       1,025.52

Total Distributor Balance                                    9,285.17
Pay By Scan Credits                                            782.83-
Less Prior Week Pay By Scan Inventory ( 10/29/2005 ):
Less Current Week PBS Delivery Tickets ( 10/30/2005 to 11/05/2005 ):   1,336.14-

Weekly Distributor Balance                                   7,166.20

594.86-

FBC000910

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069              DOWNTOWN EAST MONTGOMERY
Warehouse:               507               MONTGOMERY
Date:                    Week # 45         ( 11/06/2005 to 11/12/2005 )
Company Code:            0105              PBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| Beginning Balance Owed | | | 9,307.26 |
| Funds Paid To Distributor | | | 0.00 |
| Funds Received From Distributor | | | 0.00 |
| | | | |
| Total Product Charged | 5,868.55 | | |
| Relay Adjustment | 25.00- | | |
| Load Adjustment | 22.62- | | |
| Damaged | 63.36 | | |
| Short Code | 0.00 | | |
| Product Transfers | 7.79- | | |
| Cust Price Allnce/Overrides | 22.26- | | |
| Sales | 273.81- | | |
| Standard Discount | | 800.27- | |
| Additional Discount | | 0.00 | |
| Content Earnings | | 0.00 | |
| Other Earnings | | 0.00 | |
| Authorized Charges | 4,000.80- | | |
| AR Ticket Chargebacks | 104.62 | | |
| Pay By Scan Adjustments ( 12/26/2004 to 11/05/2005 ): | 1,437.07- | | |
| Point of Sale Data | | | |
| Revaluation Variance | 44.23- | | |
| | | | |
| New Distributor Balance | 76.23 | 800.27- | 724.04- |
| | | | |
| Business Expenses: | | | |
| Administrative Fee | 0.00 | | 10.00 |
| Territory Adjustment | 0.00 | | 26.00 |
| Warehouse Rent | | | 26.76 |
| Truck Purchase | 0.00 | | |
| FICA Tax-Current Wk | | | 0.00 |
| Truck Lease | 0.00 | | |
| FICA Tax-Adjustment | | | 0.00 |
| Truck Rental | 33.68 | | |
| Sales and Use Tax | | | 0.00 |
| Truck Repair | 0.00 | | |
| Open Route Expense | | | 0.00 |
| Truck Tax,Tag,License,Fees | 89.54 | | |
| Paper,Scrapers,Supplies | | | 0.00 |
| Truth In Leasing Insur | 59.54 | | |
| Uniforms | | | 400.15 |
| Health License | 0.00 | | |
| Relief Driver | | | 0.00 |
| Life Insurance | 6.34 | | |
| PBS Shrink Charges | | | 20.00 |
| Miscellaneous Expense | | | |
| | | | |
| Total Business Expense | | | 966.01 |
| | | | |
| Total Distributor Balance | | | 9,549.23 |
| Pay By Scan Credits | | | 653.76- |
| Less Prior Week Pay By Scan Inventory ( 11/05/2005 ): | | | 1,414.75- |
| Less Current Week PBS Delivery Tickets ( 11/06/2005 to 11/12/2005 ): | | | |
| | | | |
| Weekly Distributor Balance | | | 7,480.72 |

FBO000911

FBO000912

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069          DOWNTOWN EAST MONTGOMERY
Warehouse:               507           MONTGOMERY
Date:                    Week # 46     ( 11/13/2005 to 11/19/2005 )
Company Code:            0105          FBC of Opelika, LLC

Beginning Balance Owed                                              9,565.32
Funds Paid To Distributor                                               0.00
Funds Recieved From Distributor                                        0.00

                         Accountability          Discounts/Earnings

Total Product Charged      8,211.92
Relay Adjustment               2.10
Load Adjustment              127.77-
Damage Code                   70.13-
Short Code                     0.00
Product Transfers             87.53
Cust Price Allwnce/Overrides  19.70-
Stales                       318.53-
Standard Discount                             1,229.38-
Additional Discount                               0.00
Other Discounts                                   0.00
Other Earnings                                    0.00
Authorized Charges         5,746.75-
AR Ticket Chargebacks          0.00

Pay By Scan Adjustments ( 12/26/2004 to 11/12/2005 ):
  Point of Sale Data       1,394.88-
  Revaluation Variance       114.30-                              619.89-
                         _____                     _____
New Distributor Balance      609.49          1,229.38-

Business Expenses:
  Stale Adjustment             0.00     Administrative Fee          10.00
  Territory Payment            0.00     Warehouse Rent              26.00
  Truck Purchase               0.00     FICA Tax-Current Wk         59.58
  Truck Rental               333.68     FICA Tax-Adjustment          0.00
  Truck Repair                 0.00     Sales and Use Tax            0.00
  Truck Tax,Tag,License,Fees  89.54     Open Route Expense           0.00
  Truck/Bus Insurance         59.54     Paper,Forms,Sppls,Supplies   0.00
  Health,Dis&A Insur           0.00     Uniforms                   614.70
  Life Insurance               6.34     Relief Driver               51.63
                                        PBS Shrink Charges          20.00
                                        Miscellaneous Expense        0.00

Total Business Expense                                            1,265.01

Total Distributor Balance                                        10,210.44
Pay By Scan Credits                                                 680.38-
Less Prior Week Pay By Scan Inventory ( 11/12/2005 ):             1,881.21-
Less Current Week PBS Delivery Tickets ( 11/13/2005 to 11/19/2005 ):
                                                                 _____
Weekly Distributor Balance                                        7,648.85
```

```
Name:               HENRY G PORTERFIELD
Distributor Number: 20000011
Route:              2069
Warehouse:          507        DOWNTOWN EAST MONTGOMERY
Date:               Week # 47  MONTGOMERY
Company Code:       0105        ( 11/20/2005 to 11/26/2005 )
                               FBC of Opelika, LLC

Beginning Balance Owed                                                    10,231.49
Funds Paid To Distributor                                                      0.00
Funds Received From Distributor                                               0.00


                              Accountability            Discounts/Earnings

Total Product Charged              6,397.21
Relay Adjustment                      30.66-
Load Adjustment                       42.64-
Damaged                               26.12-
Short Code                             0.00
Product Transfers                     34.91-
Cust Price Allwnce/Overrides          20.03-
Sales                                698.96-
Standard Discount                                            818.23-
Additional Discount                                            0.00
Contest Earnings                                               0.00
Other Earnings                                                 0.00
Authorized Charges                 3,580.39-
AR Ticket Chargebacks                 38.23-

Pay By scan Adjustments ( 12/26/2004 to 11/19/2005 ) :
   Point of Sale Data            1,451.02-
   Revaluation Variance             38.23-

New Distributor Balance              167.05                  818.23-

Business Expenses:
Territory Adjustment                   0.00   Administrative Fee              10.00
Territory Payment                      0.00   Warehouse Rent                  26.00
Truck Purchase                         0.00   FICA Tax-Current Wk             26.13
Truck Lease                            0.00   FICA Tax-Adjustment              0.00
Truck Rental                         333.68   Sales and Use Tax               0.00
Truck Repair                           0.00   Open Route Expense              0.00
Truck Tax,Tag,License,Fees             0.00   Pages,Beeper,Supplies           0.00
Health Disab Insur                    83.54   Uniforms                        0.00
Health License                        59.54   Relief Driver                 409.15
Life Insurance                         6.34   PBS Shrink Charges              0.00
                                              Miscellaneous Expense          20.00

Total Business Expense                                        976.38


Total Distributor Balance                                              10,556.69
Pay By Scan Credits                                                     1,088.40-
Less Prior Week Pay By Scan Inventory ( 11/19/2005 ) :                  1,387.71-
Less Current Week PBS Delivery Tickets ( 11/20/2005 to 11/26/2005 ) :

Weekly Distributor Balance                                              8,080.58
```

FBO000913

```
Name:                        HENRY G PORTERFIELD
Distributor Number:          20000011
Route:                       2069               DOWNTOWN EAST MONTGOMERY
Warehouse:                   507                MONTGOMERY
Date:                        Week # 48          ( 11/27/2005 to 12/03/2005 )
Company Code:                0105               FBC of Opelika, LLC
```

|                                      | Accountability |                                   | Discounts/Earnings |             |
|--------------------------------------|---------------:|-----------------------------------|-------------------:|------------:|
| Beginning Balance Owed               |                |                                   |          10,584.59 |             |
| Funds Paid To Distributor            |                |                                   |               0.00 |             |
| Funds Received From Distributor      |                |                                   |               0.00 |             |
|                                      |                |                                   |                    |             |
| Total Product Charged                |       6,368.29 |                                   |                    |             |
| Relay Adjustment                     |           0.00 |                                   |                    |             |
| Load Adjustment                      |          24.47- |                                   |                    |             |
| Damaged                              |           6.03- |                                   |                    |             |
| Short Code                           |           0.00 |                                   |                    |             |
| Product Transfers                    |         107.99- |                                   |                    |             |
| Cust Price Allwnce/Overrides         |          15.37- |                                   |                    |             |
| Stales                               |         953.88- |                                   |                    |             |
| Standard Discount                    |                |                                   |             762.70 |             |
| Additional Discount                  |                |                                   |               0.00 |             |
| Contest Earnings                     |                |                                   |               0.00 |             |
| Other Earnings                       |                |                                   |               0.00 |             |
| Authorized Charges                   |       4,287.12- |                                   |                    |             |
| AR Ticket Chargebacks                |           0.00 |                                   |                    |             |
|                                      |                |                                   |                    |             |
| Pay By Scan Adjustments ( 12/26/2004 to 11/26/2005 ): | 1,416.44- |                   |                    |             |
| Point of Sale Date                   |                |                                   |                    |             |
| Revaluation Variance                 |          48.32 |                                   |                    |             |
|                                      |                |                                   |             762.70- |             |
| New Distributor Balance              |         394.49- |                                   |                    |   1,157.19- |
|                                      |                |                                   |                    |             |
| Business Expenses:                   |                | Administrative Fee                |              10.00 |             |
| Stale Adjustment                     |           0.00 | Warehouse Rent                    |              26.00 |             |
| Territory Payment                    |           0.00 | FICA Tax-Current Wk               |              23.89 |             |
| Truck Purchase                       |           0.00 | FICA Tax-Adjustment               |               0.00 |             |
| Truck Lease                          |           0.00 | Sales and Use Tax                 |               0.00 |             |
| Truck Rental                         |         333.68 | Open Route Expense                |               0.00 |             |
| Truck Repair                         |           0.00 | Pagers/Beepers,Supplies           |               0.00 |             |
| Truck Tax,Tag,License,Fees           |           0.04 | Uniform/Driver                    |               0.00 |             |
| Truck/Bus Insurance                  |          89.54 | Relief Driver                     |             381.35 |             |
| Health/Disab Insur                   |          59.54 | PBS Shrink Charges                |               0.00 |             |
| Life Insurance                       |           6.34 | Miscellaneous Expense             |              20.00 |             |
|                                      |                |                                   |                    |             |
| Total Business Expense               |                |                                   |                    |      944.34 |
|                                      |                |                                   |                    |             |
| Total Distributor Balance            |                |                                   |                    |   10,371.74 |
| Pay By Scan Credits                  |                |                                   |                    |    1,130.11- |
| Less Prior Week Pay By Scan Inventory ( 11/26/2005 ): |               |                    |                    |    1,021.94- |
| Less Current Week PBS Delivery Tickets ( 11/27/2005 to 12/03/2005 ): |  |             |                    |             |
|                                      |                |                                   |                    |             |
| Weekly Distributor Balance           |                |                                   |                    |    8,219.69 |

FBO000914

Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069                DOWNTOWN EAST MONTGOMERY
Warehouse:                     507                 MONTGOMERY
Date:                          Week # 49           ( 12/04/2005 to 12/10/2005 )
Company Code:                  0105                FBC of Opelika, LLC

Beginning Balance Owed                                                        10,387.94
Funds Paid To Distributor                                                          0.00
Funds Received From Distributor                                                   0.00

|                                | Accountability |  | Discounts/Earnings |
| --- | --- | --- | --- |
| Total Product Charged | 7,756.70 | | |
| Relay Adjustment | 40.04- | | |
| Load Adjustment | 81.53- | | |
| Damaged | 39.74- | | |
| Short Code | 0.00 | | |
| Product Transfers | 77.36 | | |
| Cust Price Allwnce/Overrides | 658.35 | | |
| Stales | | 961.80- | |
| Standard Discount | | 0.00 | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | 5,479.39- | | |
| Authorized Charges | 0.00 | | |
| AR Ticket Chargebacks | | | |

Pay By Scan Adjustments ( 12/26/2004 to 12/03/2005 ):
Point of Sale Data                              1,117.78-
Revaluation Variance                               47.79-
                                                              961.80-

New Distributor Balance              231.95                             729.85-

Business Expenses:
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| --- | --- | --- | --- |
| Territory Payment | 0.00 | Warehouse Rent | 26.01 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 3.00 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sale and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 83.54 | Paper,Bags,PR,Supplies | 0.00 |
| Truck/Bus Insurance | 59.54 | Uniforms | 0.00 |
| Health License | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

Total Business Expense                                                          244.53

Total Distributor Balance                                                      9,902.62
Pay By Scan Credits                                                               988.14-
Less Prior Week Pay By Scan Inventory ( 12/03/2005 ):                             860.10-
Less Current Week PBS Delivery Tickets ( 12/04/2005 to 12/10/2005 ):

Weekly Distributor Balance                                                      8,054.38

FBO000915

FBO000916

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011          DOWNTOWN EAST MONTGOMERY
Route:                2069              MONTGOMERY
Warehouse:            507               ( 12/11/2005 to 12/17/2005 )
Date:                 Week # 50         FBC of Opelika, LLC
Company Code:         0105
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 9,916.12 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| Total Product Charged | 6,554.08 | |
| Relay Adjustment | 16.49- | |
| Load Adjustment | 32.56- | |
| Damage | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 12.73- | |
| Cust Price Allwnce/Overrides | 8.54- | |
| Sales | 928.85- | |
| Standard Discount | | 882.21- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,114.05- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/26/2004 to 12/17/2005 ): | | |
| Point of Sale Data | 1,238.09- | |
| Revaluation Variance | 92.53- | |
| New Distributor Balance | 90.24 | 791.97- |
| | | 882.21- |

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 333.68 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 8.54 | |
| Health,Disab Insur | 59.54 | |
| Health Insurance | 0.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | 10.00 | |
| Warehouse Rent | 26.00 | |
| FICA Tax-Current Wk | 35.03 | |
| FICA Tax-Adjustment | 0.00 | |
| Sales and Use Tax | 0.00 | |
| Open Route Expense | 0.00 | |
| Pager,Beepers,Supplies | 0.00 | |
| Uniforms | 441.05 | |
| Relief Driver | 0.00 | |
| PBS Shrink Charges | 0.00 | |
| Miscellaneous Expense | 20.00 | |
| Total Business Expense | | 1,013.28 |

| | | |
|---|---|---|
| Total Distributor Balance | | 10,137.43 |
| Pay By Scan Credit | | 550.10- |
| Less Prior Week Pay By Scan Inventory ( 12/10/2005 ): | | 1,778.20- |
| Less Current Week PBS Delivery Tickets ( 12/11/2005 to 12/17/2005 ): | | |
| Weekly Distributor Balance | | 7,809.13 |

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069               DOWNTOWN EAST MONTGOMERY
Warehouse:               507                MONTGOMERY
Date:                    Week # 51          ( 12/18/2005 to 12/24/2005 )
Company Code:            0105                FBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 10,158.07 |
| Funds Paid to Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |

| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| Total Product Charged | 6,139.55 | | |
| Relay Adjustment | 0.01 | | |
| Load Adjustment | 141.43 | | |
| Damages | 34.21- | | |
| Shortcode | 0.00 | | |
| Product Transfers | 10.74 | | |
| Cust Price Allwnce/Overrides | 11.06- | | |
| Sales | 785.21- | | |
| Standard Discount | | 850.31- | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | 4,123.34- | | |
| Authorized Charges | 0.00 | | |
| AR Ticket Chargebacks | | | |
| Pay By Scan Adjustments ( 12/26/2004 to 12/17/2005 ): | 1,280.97- | | |
| Point of Sale Data | 119.22- | | |
| Revaluation Variance | | | |
| New Distributor Balance | 62.29- | | 850.31- |
| | | | 912.60- |

**Business Expenses:**

| | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 667.38 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 84.72 | |
| Truck/Bus Insurance | 59.54 | |
| Health,Disab Insur | 0.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | | 10.00 |
| Warehouse Rent | | 26.00 |
| FICA Tax-Current Wk | | 30.59 |
| FICA Tax-Adjustment | | 0.00 |
| Sales and Use Tax | | 0.00 |
| Open Route Expense | | 0.00 |
| Pagers,Beeper,Supplies | | 0.00 |
| Uniforms | | 906.01 |
| Relief Driver | | 0.00 |
| PBS Shrink Charges | | 0.00 |
| Miscellaneous Expense | | 20.00 |

| | | |
|---|---|---|
| Total Business Expense | | 1,810.67 |

| | | |
|---|---|---|
| Total Distributor Balance | | 11,056.14 |
| Pay By Scan Credits ( 12/17/2005 ): | | 938.05- |
| Less Prior Week PBS Pay By Scan Inventory ( 12/17/2005 ): | | 1,316.91- |
| Less Current Week PBS Delivery Tickets ( 12/18/2005 to 12/24/2005 ): | | |
| Weekly Distributor Balance | | 8,801.18 |

FBO000917

```
Name:                      HENRY G PORTERFIELD
Distributor Number:        20000011
Route:                     2069                DOWNTOWN EAST MONTGOMERY
Warehouse:                 507                 MONTGOMERY
Date:                      Week # 52           ( 12/25/2005 to 12/31/2005 )
Company Code:              0105                 FBC of Opelika, LLC
```

|  | Accountability |  | Discounts/Earnings |  |
|---|---|---|---|---|
| Beginning Balance Owed |  |  |  | 11,066.08 |
| Funds Paid To Distributor |  |  |  | 0.00 |
| Funds Received From Distributor |  |  |  | 0.00 |
|  |  |  |  |  |
| Total Product Charged | 7,138.11 |  |  |  |
| Relay Adjustment | 14.12- |  |  |  |
| Load Adjustment | 117.00- |  |  |  |
| Damaged | 37.00- |  |  |  |
| Short Code | 0.00 |  |  |  |
| Product Transfers | 287.51- |  |  |  |
| Cust Price Allwnc/Overrides | 46.99- |  |  |  |
| Stales | 858.45- |  |  |  |
| Standard Discount |  |  | 872.97- |  |
| Additional Discount |  |  | 0.00 |  |
| Contest Earnings |  |  | 0.00 |  |
| Other Earnings |  |  | 0.00 |  |
| Authorized Charges | 4,718.48- |  |  |  |
| AR Ticket Chargebacks | 0.00 |  |  |  |
|  |  |  |  |  |
| Pay By Scan Adjustments ( 12/26/2004 to 12/24/2005 ): |  |  |  |  |
| Point of Sale Data | 1,509.44- |  |  |  |
| Revaluation Variance | 30.59- |  |  |  |
|  |  |  |  |  |
| New Distributor Balance | 482.45- |  | 872.97- | 1,355.42- |
|  |  |  |  |  |
| Business Expenses: |  |  |  |  |
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |  |
| Territory Purchase | 0.00 | Warehouse Rent | 26.00 |  |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 32.33 |  |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |  |
| Truck Rental | 33.68 | Sales and Use Tax | 0.00 |  |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |  |
| Truck Tax,Tag,License,Fees | 0.00 | Pages,Beepers,Supplies | 0.00 |  |
| Truck/Bus Insurance | 81.72 | Uniform | 0.00 |  |
| Health Ins Reimbursemnt | 59.54 | Relief Driver | 436.58 |  |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |  |
| Life Insurance | 6.34 | Miscellaneous Expense | 10.00 |  |
|  |  |  |  |  |
| Total Business Expense |  |  |  | 999.19 |
|  |  |  |  |  |
| Total Distributor Balance |  |  |  | 10,709.85 |
| Pay By Scan Credits |  |  |  | 728.27- |
| Less Prior Week Pay By Scan Inventory ( 12/24/2005 ): |  |  |  | 1,008.77- |
| Less Current Week PBS Delivery Tickets ( 12/25/2005 to 12/31/2005 ): |  |  |  |  |
|  |  |  |  |  |
| Weekly Distributor Balance |  |  |  | 8,972.81 |

FBO000918

Name:
Distributor Number:
Warehouse:
Route:
Date:
Company Code:

Report Totals

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
Week # 01 - 52   ( 01/02/2005 to 12/31/2005 )
0105    FBC of Opelika, LLC

Beginning Balance Owed .................................... 337,179.20
Funds Paid to Distributor ................................. 8,661.29-
Funds Received From Distributor ........................... 836.68-

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 346,986.95 | |
| Salan Adjustment | 1,406.67- | |
| Bad Adjustment | 1,406.67 | |
| Damaged | 1,103.81- | |
| Short Code | 12.42- | |
| Product Transfers | 3,622.46- | |
| Net Price Allowed/Overrides | 4,699.56- | |
| Sales | 33,208.93- | |
| Standard Discount | | 46,653.12- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 201,000.28- | |
| Lot. Ticket Chargebacks | 104.62 | |
| By Scan Adjustments ( 12/26/2004 to 01/01/2005 ): | | |
| Point of Sale Path | 105,265.00- | |
| Revaluation Variance | 3,498.97- | |
| New Distributor Balance | 6,406.74- | 46,653.12- |

Business Expenses:
| Stale Adjustment | 0.00 | Administrative Fee | 520.00 |
|---|---|---|---|
| Delivery Payment | 246.32- | Warehouse Rent | 1,352.00 |
| Truck Purchase | 2,108.48 | FICA Tax-Current Wk | 2,298.73 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 12.65- |
| Truck Rental | 13,661.15 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 4,316.04 | Pagers,Beepers,Supplies | 0.00 |
| Truck Insurance | 3,056.08 | Uniform Driver | 17,816.54 |
| Health Disability Insur | 0.00 | Relief Driver | 543.77 |
| Health License | 329.68 | PBS Shrink Charges | 1,466.27 |
| Life Insurance | | Miscellaneous Expense | |

Total Business Expense ..................................... 47,280.17

Total Distributor Balance .................................. 339,224.12
Pay By Scan Credits ........................................ 65,532.25-
Less Prior Week Pay By Scan Inventory ( 01/01/2005 ): ...... 102,456.57-
Less Current Week PBS Delivery Tickets ( 01/02/2005 to 12/31/2005 ):

Weekly Distributor Balance ................................. 171,235.30

FBC000919

2006

FBO000920

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069                DOWNTOWN EAST MONTGOMERY
Warehouse: 507             MONTGOMERY
Date: Week # 01            ( 01/01/2006 to 01/07/2006 )
Company Code: 0105         FBC of Opelika, LLC

Beginning Balance Owed              10,723.19
Funds Paid To Distributor                0.00
Funds Received From Distributor          0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 8,088.57 | |
| Relay Adjustment | 118.40- | |
| Load Adjustment | 64.79- | |
| Damaged | 0.00 | |
| Short Code | | |
| Product Transfers | 147.28- | |
| Just Price Allwcs/Overrides | 315.57- | |
| Sales | 897.09- | |
| Standard Discount | | 1,006.69. |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| R Ticket Chargebacks | | |
| | | 318.07- |
| Pay By Scan Adjustments ( 12/25/2005 to 12/31/2005 ): | 4,872.23- | |
| Point of Sale Data | 1,985.60.62- | |
| Revaluation Variance | 101.02 | |
| New Distributor Balance | 688.62 | 1,006.69- |

Business Expenses:

| | | | |
|---|---|---|---|
| Territory Adjustment | 0.00 | Administrative Fee | 18.00 |
| Truck Purchase | 0.00 | Warehouse Rent | 26.00 |
| Truck Lease | 0.00 | FICA Tax-Current Wk | 42.04 |
| Truck Rental | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Open Route Expense | 0.00 |
| Health,Disab Insurance | 61.62 | Pagers,Beepers,Supplies | 0.00 |
| Health License | 6.34 | Uniforms | 0.00 |
| Life Insurance | | Relief Driver | 508.15 |
| | | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

Total Business Expense                         1,101.05

Total Distributor Balance                                    11,506.17
Pay By Scan Credits                                             740.82-
Less Prior Week Pay By Scan Inventory ( 12/31/2005 ):         1,538.88-
Less Current Week PBS Delivery Tickets ( 01/01/2006 to 01/07/2006 ):

Weekly Distributor Balance                                    9,226.47

FBO000921

```
me:                          HENRY G PORTERFIELD
stributor Number:            20000011         DOWNTOWN EAST MONTGOMERY
ute:                         2069             MONTGOMERY
rehouse:                     507              ( 01/08/2006 to 01/14/2006 )
te:                          Week # 02        FBC of Opelika, LLC
mpany Code:                  0105
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| ginning Balance Owed | | 11,506.17 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 6,706.20 | |
| lay Adjustment | 16.08- | |
| a Adjustment | 3.91- | |
| naged | 56.04- | |
| ort Code | 0.00 | |
| oduct Transfers | 150.93 | |
| st Price Allwnc/Overrides | 124.67- | |
| ales | 830.21- | |
| andard Discount | | 853.28- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 4,595.29- | |
| Ticket Chargebacks | | 0.00 |
| | | 853.28- |

```
y By Scan Adjustments ( 12/25/2005 to 01/07/2006 ):
oint of Sale Data                1,207.22-
Revaluation Variance               129.65-

w Distributor Balance              136.96-                        990.24-
```

```
siness Expenses:
Stale Adjustment            0.00      Administrative Fee         18.00
Territory Payment           0.00      Warehouse Rent             26.61
Truck Purchase              0.00      FICA Tax-Current Wk        30.81
Truck Lease                 0.00      FICA Tax-Adjustment         0.00
Truck Rental              333.68      Sales and Use Tax           0.00
Truck Repair                0.00      Open Route Expense          0.00
Truck Tax,Tag,License,Fees  0.00      Pager,Beeper,Supplies       0.00
Truck/Bus Insurance        84.72      Uniform Expense           426.45
Health License             60.72      Relief Driver               0.00
Life Insurance              6.34      PBS Shrink Charges          0.00
                                      Miscellaneous Expense      20.00

tal Business Expense                                           1,007.82
```

```
otal Distributor Balance                                      11,523.75
ay By Scan Credits
ess Prior Week Pay By Scan Inventory ( 01/07/2006 ):             942.83-
ess Current Week PBS Delivery Tickets ( 01/08/2006 to 01/14/2006 ):  1,090.00-

eekly Distributor Balance                                      9,490.92
```

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507        Week # 03
Date:                    0105
Company Code:            ( 01/15/2006 to 01/21/2006 )
                         FBC of Opelika, LLC
                         DOWNTOWN EAST MONTGOMERY
                         MONTGOMERY

Beginning Balance Owed                    11,523.75
Funds Paid To Distributor                      0.00
Funds Received From Distributor                0.00

|                              | Accountability | Discounts/Earnings |
|------------------------------|---------------:|-------------------:|
| Total Product Charged        | 9,227.70       |                    |
| Delivery Adjustment          | 19.14-         |                    |
| Load Adjustment              | 111.15-        |                    |
| Damaged                      | 8.49-          |                    |
| Short Code                   | 0.00           |                    |
| Product Transfers            | 249.92-        |                    |
| Just Price Allwnce/Overrides | 295.67-        |                    |
| Sales                        | 884.20-        |                    |
| Standard Discount            |                | 1,288.79-          |
| Additional Discount          |                | 0.00               |
| Contest Earnings             |                | 0.00               |
| Other Earnings               |                | 0.00               |
| Authorized Charges           | 5,052.04-      |                    |
| DSR Ticket Chargebacks       | 0.00           |                    |

Pay By Scan Adjustments ( 12/25/2005 to 01/14/2006 ):
Point of Sale Data                        1,170.74-
Revaluation Variance                        171.50-

New Distributor Balance          1,264.18          1,288.79-

Business Expenses:
| State Adjustment               | 0.00   | Administrative Fee        | 18.00 |
| Territory Payment              | 0.00   | Warehouse Rent            | 26.00 |
| Truck Purchase                 | 0.00   | FICA Tax-Current Wk       | 64.14 |
| Truck Lease                    | 0.00   | FICA Tax-Adjustment       | 0.00  |
| Truck Rental                   | 333.68 | Sales and Use Tax         | 0.00  |
| Truck Repair                   | 0.00   | Open Route Expense        | 0.00  |
| Truck Tax,Tag,License,Fees     | 0.00-  | Pagers,Beepers,Supplies   | 0.00  |
| Health/Disab.Insur             | 84.62  | Uniform                   | 64.40 |
| Health License                 | 61.00  | Resr.Driver               | 0.00  |
| Life Insurance                 | 6.34   | PBS Shrink Charges        | 64.00 |
|                                |        | Miscellaneous Expense     | 20.00 |

Total Business Expense                                      24.61-

Total Distributor Balance                            1,258.90
Pay By Scan Credits                                 12,758.04
Less Prior Week Pay By Scan Inventory ( 01/14/2006 ):  702.23-
Less Current Week PBS Delivery Tickets ( 01/15/2006 to 01/21/2006 ):  1,969.30-

Weekly Distributor Balance                          10,086.51

FBO000922

| | | |
|---|---|---|
| me: | HENRY G PORTERFIELD | |
| stributor Number: | 20000011 | DOWNTOWN EAST MONTGOMERY |
| uter: | 2069 | MONTGOMERY |
| rehouse: | 507 | ( 01/22/2006 to 01/28/2006 ) |
| tte: | Week # 04 | FBC of Opelika, LLC |
| mpany Code: | 0105 | |

| | |
|---|---|
| ginning Balance Owed | 12,758.04 |
| nds Paid To Distributor | 0.00 |
| nds Received From Distributor | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 7,277.27 | |
| splay Adjustment | 18.18- | |
| ad Adjustment | 44.04- | |
| maged | 17.67- | |
| ort Code | 0.00 | |
| oduct Transfers | 204.19- | |
| st Price Allwnce/Overrides | 252.77- | |
| ales | 1,155.93- | |
| andard Discount | | 797.05- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 4,578.14- | |
| Tickets Chargebacks | 104.62 | |
| y By Scan Adjustments ( 12/25/2005 to 01/21/2006 ): | | |
| Point of Sale Data | 1,226.61- | |
| Revaluation Variance | 20.64 | |
| w Distributor Balance | 135.00- | 797.05- |

| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| siness Expenses: | | | |
| State Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 26.51 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,License,Fees | 84.72 | Pager,Beepers,Supplies | 0.00 |
| Health/Bus Insurance | 61.62 | Uniforms | 0.00 |
| Health,Disab Insur | 0.00 | Relief Driver | 528.70 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |
| | | | 932.05- |
| tal Business Expense | 1,105.57 | | |

| | |
|---|---|
| tal Distributor Balance | 12,931.56 |
| ay By Scan Credits | |
| ess Prior Week Pay By Scan Inventory ( 01/21/2006 ): | 1,465.56- |
| ess Current Week PBS Delivery Tickets ( 01/22/2006 to 01/28/2006 ): | 911.89- |
| eekly Distributor Balance | 10,554.11 |

FBO000923

me:                      HENRY G PORTERFIELD
stributor Number:        20000011
ute:                     2069
rehouse:                 507
te:                      Week # 05        DOWNTOWN EAST MONTGOMERY
mpany Code:              0105             MONTGOMERY
                                          ( 01/29/2006 to 02/04/2006 )
                                          FBC of Opelika, LLC

ginning Balance Owed                                              12,931.56
nds Paid To Distributor                                               0.00
nds Received From Distributor                                         0.00

### Accountability

| | | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 7,581.92 | |
| play Adjustment | 1.13- | |
| ad Adjustment | 11.47- | |
| ad Adjustment | 22.10- | |
| ngrad | 0.00 | |
| oft Code | 35.73 | |
| oduct Transfers | 198.64- | |
| et Price Allwnce/Overrides | 691.39- | |
| les | | 1,001.51- |
| andard Discount | | 0.00 |
| ditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| her Earnings | | |
| thorized Charges | 5,520.17- | |
| t Ticket Chargebacks | 0.00 | |

ly By Scan Adjustments ( 12/25/2005 to 01/28/2006 ):
Point of Sale Data                    1,194.88-
Revaluation Variance                     47.36

ew Distributor Balance                   24.03          1,001.51-

                                                          977.48-

siness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 42.15 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.000 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.000 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers/Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniform/Driver | 0.00 |
| Health/Disab Insur | 61.00 | Relief Driver | 512.45 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

otal Business Expense                                      1,104.96

otal Distributor Balance                                  13,059.04-
Pay By Scan Credits                                         1,229.93-
Less Prior Wes Pay By Scan Inventory ( 01/28/2006 ):       1,316.48-
Less Current Week Pbs Delivery Tickets ( 01/29/2006 to 02/04/2006 ):

Weekly Distributor Balance                                10,512.63

FBO000924

FBO000925

Name:                      HENRY G PORTERFIELD
Distributor Number:        20000011          DOWNTOWN EAST MONTGOMERY
Route:                     2069              MONTGOMERY
Warehouse:                 507               ( 02/05/2006 to 02/11/2006 )
Date:                      Week # 06         FBC of Opelika, LLC
Company Code:              0105

Beginning Balance Owed                                         13,059.04
Funds Paid To Distributor                                           0.00
Funds Received From Distributor                                     0.00

                           Accountability          Discounts/Earnings

Total Product Charged         8,065.99
Display Adjustment                1.77-
Bread Adjustment                 26.61-
Damaged                           8.69-
Support Code                      0.00
Product Transfers                73.30
Sale Price Allwnce/Overrides    277.86-
Sales                           962.12-

Standard Discount                                        1,036.60-
Additional Discount                                          0.00
Contest Earnings                                             0.00
Other Earnings                                              0.00
Authorized Charges            5,376.30-
Ticket Chargebacks                0.00

By Scan Adjustments ( 12/25/2005 to 02/04/2006 ):
Point of Sale Data            1,281.26-
Revaluation Variance            199.42-

Raw Distributor Balance           5.26                   1,036.60-

Business Expenses:
Stale Adjustment                  0.00       Administrative Fee           18.00
Territory Payment                 0.00       Warehouse Rent               26.00
Truck Purchase                    0.00       FICA Tax-Current Wk          44.84
Truck Lease                       0.00       FICA Tax-Adjustment           0.00
Truck Rental                    333.68       Sales and Use Tax             0.00
Truck Repair                      0.00       Open Route Expense            0.00
Truck,Tag,License,Fees            0.00       Pagers,Beepers,Supplies       0.00
Truck/Business Insurance         81.72       Uniforms                      0.00
Health,Disability Insur          61.62       Relief Driver                51.16
Health License                    0.00       PBS Shrink Charges            0.00
Life Insurance                    6.34       Miscellaneous Expense        20.00

Total Business Expense                                              1,113.50

Total Distributor Balance                                         13,141.20
Less By Scan Credits                                               1,065.73-
Less Prior Week Pay By Scan Inventory ( 02/04/2006 ):
Less Current Week PBS Delivery Tickets ( 02/05/2006 to 02/11/2006 ):   1,211.76-

Weekly Distributor Balance                                        10,863.71

```
me:                        HENRY G PORTERFIELD
etributor Number:          20000011
rehouse:                   2069                DOWNTOWN EAST MONTGOMERY
ute:                       507                 MONTGOMERY
te:                        Week # 07           ( 02/12/2006 to 02/18/2006 )
mpany Code:                0105                FBC of Opelika, LLC

ginning Balance Owed                                                              13,141.20
nds Paid To Distributor                                                                0.00
nds Received From Distributor                                                          0.00
```

|                                   | Accountability |                          | Discounts/Earnings |
|-----------------------------------|---------------:|--------------------------|-------------------:|
| tal Product Charged               |       7,429.00 |                          |                    |
| lay Adjustment                    |           0.00 |                          |                    |
| ad Adjustment                     |           6.72- |                         |                    |
| ased                              |          22.47- |                         |                    |
| ort Code                          |           0.00 |                          |                    |
| oduct Transfers                   |         259.59- |                         |                    |
| at Price Allwnce/Overrides        |         270.42- |                         |                    |
| ales                              |         532.07- |                         |                    |
| andard Discount                   |                |                          |           985.33-   |
| ditional Discount                 |                |                          |             0.00    |
| tal Earnings                      |                |                          |             0.00    |
| her Earnings                      |                |                          |                    |
| thorized Charges                  |       5,093.78- |                         |                    |
| Ticket Chargebacks                |           0.00 |                          |                    |

```
y By Scan Adjustments ( 12/25/2005 to 02/11/2006 ) :
oint of Sale Data                  1,253.41-
Revaluation Variance               1,181.13-

w Distributor Balance                 72.68-                                          985.33-
```

| siness Expenses:              |          |                          |        |
|-------------------------------|---------:|--------------------------|-------:|
| Stale Adjustment              |     0.00 | Administrative Fee       |  18.00 |
| Territory Payment             |     0.00 | Warehouse Rent           |  26.00 |
| Truck Lease                   |     0.00 | FICA Tax-Current Wk      |  40.92 |
| Truck Rental                  |   333.68 | FICA Tax-Adjustment      |   0.00 |
| Truck Repair                  |     0.00 | Sales and Use Tax        |   0.00 |
| Truck Tax,Tag,License,Fees    |    84.72 | Open Route Expense       |   0.00 |
| Truck/Bus Insurance           |    60.60 | Pagers,Beepers,Supplies  |   0.00 |
| Health License                |     0.00 | Uniform                  | 492.70 |
| Life Insurance                |     6.34 | Relief Driver            |   0.00 |
|                               |          | PBS Shrink Charges       |   2.00 |
|                               |          | Miscellaneous Expense    |  20.00 |

```
cal Business Expense                                                              1,083.98

tal Distributor Balance                                                          13,167.17
y By Scan Credits
ss Prior Week Pay By Scan Inventory ( 02/11/2006 ) :                                960.86-
ss Current Week PBS Delivery Tickets ( 02/12/2006 to 02/18/2006 ) :               1,481.46-

ekly Distributor Balance                                                         10,724.85
```

FBC000926

```
me:                  HENRY G PORTERFIELD
stributor Number:    20000011
ute:                 2069
rehouse:             507          DOWNTOWN EAST MONTGOMERY
te:                  Week # 08    MONTGOMERY
mpany Code:          0105         ( 02/19/2006 to 02/25/2006 )
                                  FBC of Opelika, LLC
```

ginning Balance Owed                                          13,167.17
nds Paid to Distributor                                            0.00
nds Received From Distributor                                      0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 8,223.32 | |
| lay Adjustment | 0.00 | |
| ad Adjustment | 202.50- | |
|  | 31.50- | |
| ort Code | 0.00 | |
| oduct Transfers | 84.73 | |
| st Price Allwnc/Overrides | 292.03- | |
| ales | 872.73- | |
| andard Discount | | 1,090.26- |
| ditional Discount | | 0.00 |
| nus Earnings | | 0.00 |
| hes Earnings | | 0.00 |
| thorized Charges | 5,168.91- | |
| Ticket Chargebacks | | |

y By Scan Adjustments ( 12/25/2005 to 02/18/2006 ):
Point of Sale Data          1,155.99-
Revaluation Variance          161.15-

w Distributor Balance         423.17              1,090.26-          667.09-

siness Expenses:
| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 48.94 |
| Truck Rental | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 84.72 | Pagers,Beeper,Supplies | 0.00 |
| Health,Disab Insur | 61.62 | Uniforms | 0.00 |
| Life Insurance | 6.34 | Reimb Drk Driver | 540.05 |
| | | FBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

tal Business Expense                                           1,144.45

al Distributor Balance                                        13,644.53
ss By Credits                                                  1,125.18-
ss Prior Week Pay By Scan Inventory ( 02/18/2006 ):           1,496.21-
ss Current Week FBS Delivery Tickets ( 02/19/2006 to 02/25/2006 ):

ekly Distributor Balance                                      11,023.14

FBO000927

```
Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069                DOWNTOWN EAST MONTGOMERY
Warehouse:                     507                 MONTGOMERY
Date:                          Week # 09           ( 02/26/2006 to 03/04/2006 )
Company Code:                  0105                FBC of Opelika, LLC

Beginning Balance Owed                                                                      13,614.53
Funds Paid To Distributor                                                                        0.00
Funds Received From Distributor                                                                  0.00


                                        Accountability                  Discounts/Earnings

Total Product Charged                      8,940.86
Relay Adjustment                              60.69-
Damaged Adjustment                            28.56
Shortaged                                     19.00
Short Code                                     0.00
Product Transfers                            428.28-
Cust Price Allnces/Overrides                 542.21-
Stales                                       646.95-
Standard Discount                                            1,159.13-
Additional Discount                                             0.00-
Contest Earnings                                               20.42-
Other Earnings                                                  0.00
Authorized Charges                         5,435.19-
AR Ticket Chargebacks                          0.00

Pay By Scan Adjustments ( 12/25/2005 to 02/25/2006 ):
    Point of Sale Data                     1,288.90-
    Revaluation Variance                     216.51-

New Distributor Balance                      331.60                     1,184.55-              852.95-

Business Expenses:
    Stale Adjustment                           0.00            Administrative Fee         18.00
    Territory Payment                          0.00            Warehouse Rent             54.00
    Truck Purchase                             0.00            FICA Tax-Current Wk        56.00
    Truck Lease                                0.00            FICA Tax-Adjustment         0.00
    Truck Rental                             333.68            Sales and Use Tax           0.00
    Truck Repair                               0.00            Open Route Expense          0.00
    Truck Tax,Tag,License,Fees                 0.00            Pagers,Beepers,Supplies     0.00
    Truck/Bus Insurance                       84.72            Uniforms                    0.00
    Health/Dental Insur                       60.72            Relief Driver             579.00
    Life Insurance                             6.34            PBS Shrink Charges         20.00
                                                               Miscellaneous Expense      20.00

Total Business Expense                                                                       1,184.08


Total Distributor Balance                                                                   13,975.66
Pay By Scan Credits                                                                          1,116.35-
Less Prior Week Pay By Scan Inventory ( 02/25/2006 ):                                        1,974.59-
Less Current Week PBS Delivery Tickets ( 02/26/2006 to 03/04/2006 ):

Weekly Distributor Balance                                                                  10,884.72
```

FBO000928

Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069
Warehouse:             507
Date:                  Week # 10
Company Code:          0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 03/05/2006 to 03/11/2006 )
FBC of Opelika, LLC

Beginning Balance Owed                          13,975.66
Funds Paid to Distributor                            0.00
Funds Received From Distributor                      0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 8,222.47 | |
| Display Adjustment | 9.15- | |
| Load Adjustment | 21.68- | |
| Damaged | 0.00 | |
| Report Code | | |
| Product Transfers | 39.14- | |
| Past Price Allnce/Overrides | 300.35- | |
| Sales | 631.28- | |
| Standard Discount | | 1,103.76- |
| Additional Discount | | |
| Contest Earnings | | 19.38- |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,741.12- | |
| Past Ticket Chargebacks | 0.00 | |

Paid By Scan Adjustments ( 12/25/2005 to 03/04/2006 ) :
Point of Sale Data                    1,492.73-
Revaluation Variance                     75.12

New Distributor Balance                 108.49                        1,123.14-

Business Expenses:
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 24.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 5.45 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 33.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniforms | 0.00 |
| Health Insurance | | Relief Driver | 55.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
|  | | Miscellaneous Expense | 20.00 |

Total Business Expense                                               1,153.71

Total Distributor Balance                                           14,114.72

Paid By Scan Credits                                                  1,673.33-
Less Prior Week Pay By Scan Inventory ( 03/04/2006 ):
Less Current Week PBS Delivery Tickets ( 03/05/2006 to 03/11/2006 ):  1,447.19-

Weekly Distributor Balance                                          10,994.20

FBO000929

me:                    HENRY G PORTERFIELD
stributor Number:      20000011
rehouse:               2069      DOWNTOWN EAST MONTGOMERY
ute:                   507       MONTGOMERY
tei:                   Week # 11  ( 03/12/2006 to 03/18/2006 )
mpany Code:            0105      FBC of Opelika, LLC

|  | Accountability | Discounts/Earnings |
|---|---|---|
| ginning Balance Owd | | 14,114.72 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 0.00 |
| | | |
| tal Product Charged | 7,671.72 | |
| lay Adjustment | 65.42- | |
| ad Adjustment | 13.38- | |
| mased | 17.00- | |
| ort Code | 0.00 | |
| oduct Transfers | 94.24- | |
| st Price Allwnce/Overrides | 375.31- | |
| ales | 747.79- | |
| andard Discount | | 1,010.72- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 7.01 |
| her Earnings | | 0.00 |
| thorized Charges | 4,735.71- | |
| Ticket Chargebacks | 0.00 | |
| | | |
| y By Scan Adjustments ( 12/25/2005 to 03/11/2006 ): | | |
| Point of Sale Data | 1,750.91- | |
| Revaluation Variance | 8.78 | |
| | | |
| w Distributor Balance | 237.33- | 1,003.61- |

siness Expenses:

| | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | | Warehouse Rent | 25.00 |
| Truck Purchase | 0.00 | | FICA Tax-Current Wk | 42.07 |
| Truck Rental | 333.68 | | Truck Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 61.62 | | Pager,Beeper,Supplies | 0.00 |
| Health/Disab Insur | 6.34 | | Uniform | 0.00 |
| Life Insurance | | | Relief Driver | 505.40 |
| | | | PBS Shrink Charges | 0.00 |
| | | | Miscellaneous Expense | 20.00 |

tal Business Expense                                      1,162.13

otal Distributor Balance                                 14,035.91
ay By Scan Credits ( 03/11/2006 ):                        1,378.39-
ess Current Week PBS Delivery Tickets ( 03/12/2006 to 03/18/2006 ):    1,293.44-

eekly Distributor Balance                                11,364.08

FBO000930

```
ame:                  HENRY G PORTERFIELD
istributor Number:    20000011              DOWNTOWN EAST MONTGOMERY
oute:                 2069                  MONTGOMERY
arehouse:             507                   ( 03/19/2006 to 03/25/2006 )
ate:                  Week # 12             FBC of Opelika, LLC
ompany Code:          0105

                                                      Accountability          Discounts/Earnings

eginning Balance Owed                                                               14,035.91
unds Paid to Distributor                                                                 0.00
unds Received From Distributor                                                           0.00

otal Product Charged                                    6,810.57
elay Adjustment                                            81.90-
oad Adjustment                                             81.97-
ample                                                      15.50-
hort Code                                                   5
roduct Transfers                                            0.00
ust Price Allwnce/Overrides                                68.96-
ales                                                      186.67-
                                                        1,035.90-
tandard Discount                                                                       843.94-
dditional Discount                                                                       0.00
hk Earnings                                                                             24.19-
ther Earnings                                                                            0.00
uthorized Charges                                       4,472.19-
R Ticket Chargebacks                                        0.00

ay By Scan Adjustments  ( 12/25/2005 to 03/18/2006  )
Point of Sale Data                                      1,406.35-
Revaluation Variance                                       34.65

ew Distributor Balance                                    445.13-                      868.13-

usiness Expenses:
Stale Adjustment                                            0.00    Administrative Fee           18.00
Territory Payment                                          0.00    Warehouse Rent               26.00
Truck Purchase                                             0.00    FICA Tax-Current Wk          31.94
Truck Lease                                               33.68    FICA Tax-Adjustment           0.00
Truck Rental                                               0.00    Sales and Use Tax             0.00
Truck Repair                                               0.00    Open Route Expense            0.00
Truck Tax,Tag,License,Fees                               84.72    Pager,Beeper,Supplies         0.00
Truck/Bus Insurance                                      61.62    Uniform/Driver              927.40
Health,Disab Insur                                       61.00    Relief Driver                 0.00
Life Insurance                                            6.34    PBS Shrink Charges           20.00
                                                                   Miscellaneous Expense

otal Business Expense                                                                 1,509.70

Total Distributor Balance                                                            14,232.35
Pay By Scan Credit ( 03/18/2006 )                                                     1,298.12-
Less Prior Week Pay By Scan Inventory ( 03/18/2006 )                                   989.27-
Less Current Week PBS Delivery Tickets ( 03/19/2006 to 03/25/2006 )

Weekly Distributor Balance                                                           11,944.96
```

FBO00091

```
Name:                HENRY G PORTERFIELD
Distributor Number:  2000001              DOWNTOWN EAST MONTGOMERY
Route:               2069                 MONTGOMERY
Warehouse:           507                  ( 03/26/2006 to 04/01/2006 )
Date:                Week # 13            FBC of Opelika, LLC
Company Code:        0105
```

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Beginning Balance Owed            |                |          14,232.35 |
| Funds Paid To Distributor         |                |               0.00 |
| Funds Received From Distributor   |                |               0.00 |
| Total Product Charged             |       8,252.43 |                    |
| Relay Adjustment                  |           0.00 |                    |
| Load Adjustment                   |         19.98- |                    |
| Damaged                           |          8.16- |                    |
| Short Code                        |           0.00 |                    |
| Product Transfers                 |         140.41 |                    |
| Cust Price Allownce/Overrides     |        385.86- |                    |
| Sales                             |        620.77- |                    |
| Standard Discount                 |                |          1,165.01- |
| Additional Discount               |                |               0.00 |
| Rental Earnings                   |                |             10.70- |
| Other Earnings                    |                |               0.00 |
| Authorized Charges                |       5,573.74-|                    |
| OSR Ticket Chargebacks            |           0.00 |                    |
| Pay By Scan Adjustments ( 12/25/2005 to 03/25/2006 ): | |                |
| Point of Sale Data                |       1,275.10-|                    |
| Revaluation Variance              |          29.80-|                    |
| **New Distributor Balance**       |         479.13 |          1,175.71- |
| Business Expenses:                |                |                    |
| Stale Adjustment                  |           0.00 |                    |
| Territory Payment                 |           0.00 |                    |
| Truck Purchase                    |           0.00 |                    |
| Truck Lease                       |           0.00 |                    |
| Truck Rental                      |          33.68 |                    |
| Truck Repair                      |           0.00 |                    |
| Truck Tax,Tag,License,Fees        |          84.72 |                    |
| Truck/Bus Insurance               |          61.62 |                    |
| Health,Disab Insur                |           0.00 |                    |
| Health License                    |           0.00 |                    |
| Life Insurance                    |           6.34 |                    |
| Administrative Fee                |          18.00 |                    |
| Warehouse Rent                    |          26.00 |                    |
| FICA Tax-Current Wk               |          55.49 |                    |
| FICA Tax-Adjustment               |           0.00 |                    |
| Sales and Use Tax                 |           0.00 |                    |
| Open Route Expense                |           0.00 |                    |
| Pagers/Beepers,Supplies           |           0.00 |                    |
| Uniforms                          |         582.55 |                    |
| Relief Driver                     |           0.00 |                    |
| FBS Drink Charges                 |           0.00 |                    |
| Miscellaneous Expense             |          20.00 |                    |
| **Total Business Expense**        |       1,188.40 |            696.58- |

|                                                                 |            |
|-----------------------------------------------------------------|-----------:|
| Total Distributor Balance                                       |  14,724.17 |
| Pay By Scan Credits Prior Wk Pay By Scan Inventory ( 03/25/2006 ): |    982.49- |
| Less Current Week PBS Delivery Tickets ( 03/26/2006 to 04/01/2006 ): | 1,647.63- |
| Weekly Distributor Balance                                      |  12,094.05 |

FBO000932

```
ame:                          HENRY G PORTERFIELD
stributor Number:             2000011      DOWNTOWN EAST MONTGOMERY
ute:                          2069         MONTGOMERY
rehouse:                      507          MONTGOMERY
te:                           Week # 14    ( 04/02/2006 to 04/08/2006 )
mpany Code:                   0105         FBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| ginning Balance Owed | | | 14,724.17 |
| nds Paid To Distributor | | | 0.00 |
| nds Received From Distributor | | | 130.26- |
| tal Product Charged | 10,648.81 | | |
| lay Adjustment | 17.60- | | |
| ad Adjustment | 5.07- | | |
| maged | 10.20- | | |
| ort Code | 1.00 | | |
| oduct Transfers | 235.06 | | |
| st Price Allwnce/Overrides | 518.20- | | |
| ales | 472.15- | | |
| andard Discount | | 1,660.90- | |
| ditional Discount | | 0.00 | |
| ntest Earnings | | 9.69- | |
| her Earnings | | 0.00 | |
| thorized Charges | | | |
| ket Chargebacks | | | |

by By Scan Adjustments ( 12/25/2005 to 04/01/2006 ) :
| Point of Sale Data | 7,496.49- | | |
| Revaluation Variance | 1,406.83- | | |
| | 93.74- | | |

| ew Distributor Balance | 861.51 | 1,670.59- | 809.08- |

siness Expenses:
| Business Expense | Amount | | Amount |
|---|---|---|---|
| tail Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 93.34 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniform | 0.00 |
| Health,Disab Insur | 6.34 | Relief Driver | 830.45 |
| Health,License | | PBS Shrink Charges | 0.00 |
| Life Insurance | | Miscellaneous Expense | 20.00 |

| tal Business Expense | | | 1,474.15 |

| tal Distributor Balance | | | 15,258.98 |

ay By Scan Credits ( 04/01/2006 ) :
ess Prior Week Pay By Scan Inventory ( 04/01/2006 ) :   1,129.55-
ess Current Week PBS Delivery Tickets ( 04/02/2006 to 04/08/2006 ) :   2,281.09-

| eekly Distributor Balance | | | 11,848.34 |

FBO000933