FBO000934

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069              DOWNTOWN EAST MONTGOMERY
Warehouse:               507               MONTGOMERY
Date:                    Week # 15         ( 04/09/2006 to 04/15/2006 )
Company Code:            0105              FBC of Opelika, LLC


                                              Accountability          Discounts/Earnings

Beginning Balance Owed                                                        15,258.98
Funds Paid To Distributor                                                          0.00
Funds Received From Distributor                                                   45.18-


Total Product Charged                          9,437.71
Relay Adjustment                                  83.68-
Load Adjustment                                   17.70-
Damages                                           16.05
Storage                                            0.00
Charge Code                                        7.76-
Product Transfers                                331.93-
Cust Price Allwnos/Overrides                     675.53-
Stales                                                              1,347.33-
Standard Discount                                                      0.00
Additional Discount                                                    0.00
Contest Earnings                                                       0.00
Other Earnings
Authorized Charges                             6,255.41-
AR Ticket Chargebacks                              0.00

Pay By Scan Adjustments ( 12/25/2005 to 04/08/2006 ):
  Point of Sale Data                           1,915.52-
  Revaluation Variance                             3.31-                                   1,206.74-

New Distributor Balance                          140.59                        1,347.33-


Business Expenses:
Stale Adjustment                                   0.00        Administrative Fee           18.00
Territory Payment                                  0.00        Warehouse Rent               26.00
Truck Purchase                                     0.00        FICA Tax-Current Wk          68.61
Truck Lease                                      333.68        FICA Tax-Adjustment           0.00
Truck Rental                                       0.00        Sales and Use Tax             0.00
Truck Repair                                       0.00        Open Route Expense            0.00
Truck Tax,Tag,License,Fees                         0.00        Pagers,Beepers,Supplies       0.00
Health/Bus Insurance                              84.72        Uniforms                      0.00
Health,Disab Insur                                61.62        Relief Driver               673.70
Health License                                     0.00        PBS Shrink Charges            0.00
Life Insurance                                     6.34        Miscellaneous Expense        20.00

Total Business Expense                                                                     1,292.67


Total Distributor Balance                                                     15,299.73
Pay By Scan Credit                                                             1,491.78-
Less Prior Week Pay By Scan Inventory ( 04/08/2006 ):                          1,852.04-
Less Current Week PBS Delivery Tickets ( 04/09/2006 to 04/15/2006 ):

Weekly Distributor Balance                                                    11,955.91
```

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 16
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 04/16/2006 to 04/22/2006 )
FBC of Opelika, LLC

Beginning Balance Owed                    15,299.73
Funds Paid To Distributor                      0.00
Funds Received From Distributor                0.00

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|----------------|--------------------|
| Total Product Charged             | 12,316.06      |                    |
| Fuel Adjustment                   | 86.00          |                    |
| Road Adjustment                   | 86.72          |                    |
| Damage Code                       | 32.89-         |                    |
| Short Code                        | 0.00           |                    |
| Product Transfers                 | 2,001.75-      |                    |
| Just Price Allwnc/Overrides       | 616.49-        |                    |
| Sales                             | 826.77-        |                    |
| Standard Discount                 |                | 1,512.79-          |
| Additional Discount               |                | 0.00               |
| Contest Earnings                  |                | 0.00               |
| Other Earnings                    |                | 0.00               |
| Authorized Charges                | 6,967.73-      |                    |
| XR Ticket Chargebacks             | 0.00           |                    |

Pay By Scan Adjustments ( 12/25/2005 to 04/15/2006 )    1,968.57-
Point of Sale Data                                         40.87-
Revaluation Variance                                       22.29-                    1,512.79-

New Distributor Balance                                                             1,535.08-

Business Expenses:
| Stale Adjustment            | 0.00   | Administrative Fee       | 18.00  |
| Territory Payment           | 0.00   | Warehouse Rent           | 26.00  |
| Truck Purchase              | 0.00   | FICA Tax-Current Wk      | 81.27  |
| Truck Lease                 | 333.68 | FICA Tax-Adjustment      | 0.00   |
| Truck Rental                | 0.00   | Sales and Use Tax        | 0.00   |
| Truck Repair                | 0.00   | Open Route Expense       | 0.00   |
| Truck Tax,Tag,License,Fees  | 84.72  | Pagers,Beepers,Supplies  | 0.00   |
| Truck/Bus Insurance         | 61.62  | Uniforms                 | 0.00   |
| Health-Disab Insur          |        | Paid Driver              | 756.40 |
| Health License              | 6.34   | PBS Bnk Charges          | 0.00   |
| Life Insurance              |        | Miscellaneous Expense    | 20.00  |

Total Business Expense                                                              1,388.03

Total Distributor Balance                                                          15,152.68
Pay By Scan Credits                                                                 1,334.38-
Less Prior Week Pay By Scan Inventory ( 04/15/2006 )
Less Current Week PBS Delivery Tickets ( 04/16/2006 to 04/22/2006 )                 1,944.50-

Weekly Distributor Balance                                                         11,873.80

FBO000935

```
me:                    HENRY G PORTERFIELD
stributor Number:      2000001      DOWNTOWN EAST MONTGOMERY
ute:                   20069        MONTGOMERY
rehouse:               507          ( 04/23/2006 to 04/29/2006 )
te:                    Week # 17    FBC of Opelika, LLC
mpany Code:            0105
```

ginning Balance Owed                                                15,152.68
nds Paid To Distributor                                                  0.00
nds Received From Distributor                                          371.20-

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 7,857.95 | |
| lay Adjustment | 42.96- | |
| ad Adjustment | 37.12- | |
| maged | 15.14- | |
| ot Code | 0.00 | |
| oduct Transfers | 200.34 | |
| s Price Allwnce/Overrides | 317.29- | |
| ales | 911.28- | |
| andard Discount | | 1,059.89- |
| ditional Discount | | 0.00 |
| ntest Earning | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 5,574.42- | |
| Ticket Chargebacks | 0.00 | |

Discounts/Earnings                                                   1,059.89-

Y By Scan Adjustments ( 12/25/2005 to 04/22/2006 ):
Point of Sale Data                                  1,582.83-
Revaluation Variance                                   89.25-

w Distributor Balance                                 512.04-        1,571.93-

siness Expenses:
| | | |
|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 46.62 |
| Truck Lease | 33.68 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 6.62 | Pager,Beeper,Supplies | 0.00 |
| Health,Disab Insur | 0.00 | Uniforms/Driver | 529.95 |
| Health License | 6.14 | Resign Driver | 0.00 |
| Life Insurance | | PBS Shrink Charges | 20.00 |
| | | Miscellaneous Expense | |

tal Business Expense                                                 1,126.93

tal Distributor Balance                                             14,336.48

ay By Scan Credits ( 04/22/2006 ):                                   1,606.76-
ess Prior Week Pay By Scan Inventory ( 04/22/2006 ):                   769.61-
ess Current Week PBS Delivery Tickets ( 04/23/2006 to 04/29/2006 ):

eekly Distributor Balance                                           11,960.11

FBO000936

Name: HENRY G PORTERFIELD
Distributor Number: 2000011
Route: 2069            DOWNTOWN EAST MONTGOMERY
Warehouse: 507        MONTGOMERY
Date: Week # 18       ( 04/30/2006 to 05/06/2006 )
Company Code: 0105    FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 14,336.48 |
| Funds Paid to Distributor | | 0.00 |
| Funds Received From Distributor | | 54.46- |
| | | |
| Total Product Charged | 10,670.28 | |
| Daily Adjustment | 1.79- | |
| Load Adjustment | 2.93 | |
| Damaged | 3.48- | |
| Shorts Code | 0.00 | |
| Product Transfers | 328.89- | |
| Subprice Allowance/Overrides | 594.45- | |
| Sales | 710.78- | |
| Standard Discount | | 1,482.77- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| R Ticket Chargebacks | | |
| | | |
| Pay By Scan Adjustments ( 12/25/2005 to 04/29/2006 ) : | 6,438.98- | |
| Point of Sale Data | 1,330.31- | |
| Revaluation Variance | 74.82 | 134.02- |
| | | |
| New Distributor Balance | 1,348.75 | 1,482.77- |

Business Expenses:

| | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | Administrative Fee | 18.00 |
| Truck Purchase | 0.00 | Warehouse Rent | 26.00 |
| Truck Lease | 33.68 | FICA Tax-Current Wk | 78.96 |
| Truck Rental | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 61.62 | Pagers,Beepers,Supplies | 0.00 |
| Health/Disab Insur | 61.00 | Uniforms | 741.40 |
| Health License | 6.34 | Relief Driver | 0.00 |
| Life Insurance | | PBS Shrink Charges | 20.00 |
| | | Miscellaneous Expense | |

Total Business Expense                               1,370.72

Total Distributor Balance                                              15,518.72
Pay By Scan Credits ( 04/29/2006 ) :                                    1,130.28-
Less Prior Week Pay By Scan Inventory ( 04/30/2006 to 05/06/2006 ) :    1,964.31-
Less Current Week PBS Delivery Tickets ( 04/30/2006 to 05/06/2006 ) :

Weekly Distributor Balance                                             12,424.13

FBO000937

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   2000011        DOWNTOWN EAST MONTGOMERY
Route:                2009           MONTGOMERY
Warehouse:            507            ( 05/07/2006 to 05/13/2006 )
Place:                Week # 19      FBC of Opelika, LLC
Company Code:         0105
```

|                                      | Accountability | Discounts/Earnings |
|--------------------------------------|---------------:|-------------------:|
| Beginning Balance Owed               |                |         15,518.72  |
| Funds Paid To Distributor            |                |              0.00  |
| Funds Received From Distributor      |                |              0.00  |
| Total Product Charged                |     8,754.39   |                    |
| Relay Adjustment                     |        0.00    |                    |
| Road Adjustment                      |        0.31-   |                    |
| Damaged                              |       10.94-   |                    |
| Short Code                           |        0.00    |                    |
| Product Transfers                    |      697.51-   |                    |
| Out-Price Allnces/Overrides          |      460.63-   |                    |
| Sales                                |    1,074.35-   |                    |
| Standard Discount                    |                |          1,016.31- |
| Additional Discount                  |                |               0.00 |
| Contest Earnings                     |                |               0.00 |
| Other Earnings                       |                |               0.00 |
| Authorized Charges                   |     5,970.71-  |                    |
| AR Ticket Chargebacks                |     1,341.31-  |                    |
|                                      |        0.60    |                    |
|                                      |                |          1,016.31- |

Pay By Scan Adjustments ( 12/25/2005 to 05/06/2006 ):
Point of Sale Data
Revaluation Variance

                    800.77-

New Distributor Balance                                      1,817.08-

| Business Expenses:                   |                |                    |
|--------------------------------------|---------------:|-------------------:|
| Stale Adjustment                     |        0.00    | Administrative Fee        18.00 |
| Territory Payment                    |        0.00    | Warehouse Rent            26.00 |
| Truck Purchase                       |        0.00    | FICA Tax-Current Wk       43.29 |
| Truck Lease                          |        0.00    | FICA Tax-Adjustment        0.00 |
| Truck Rental                         |      333.68    | Sales and Use Tax          0.00 |
| Truck Repair                         |        0.00    | Open Route Expense         0.00 |
| Truck Repair,License,Fees            |        0.00    | Pagers,Beeper,Supplies     0.00 |
| Truck Tax/Amusement                  |       84.72    | Uniform                  908.85 |
| Truck/Bus Insurance                  |       61.62    | Relief Driver              0.00 |
| Health,Disab Insur                   |        6.34    | PBS Shrink Charges        20.00 |
| Health License                       |                | Miscellaneous Expense           |
| Life Insurance                       |                |                                 |

Total Business Expense                                      1,502.50

```
Total Distributor Balance                                          15,204.14
Pay By Scan Credits ( 05/06/2006 ):                                 1,753.88-
Less Prior Week Pay By Scan Inventory ( 05/07/2006 to 05/13/2006 ): 1,190.17-
Less Current Week PBS Delivery Tickets ( 05/07/2006 to 05/13/2006 ):

Weekly Distributor Balance                                         12,260.09
```

FBO000938

```
Name:                HENRY G PORTERFIELD
Distributor Number:  2000011        DOWNTOWN EAST MONTGOMERY
Route:               2069           MONTGOMERY
Warehouse:           507            ( 05/14/2006 to 05/20/2006 )
Date:                Week # 20      FBC of Opelika, LLC
Company Code:        0105
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 15,204.14 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 22.31- |

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 8,201.01 | |
| Relay Adjustment | 87.22- | |
| Bad Adjustment | 54.27 | |
| Damaged | 1.28- | |
| Short Code | 0.00 | |
| Product Transfers | 271.92- | |
| Cust Price Allwnce/Overrides | 363.91- | |
| Sales | 1,068.62- | |
| Standard Discount | | 1,035.09- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Distributed Charges | 4,647.75- | |
| R Ticket Chargebacks | 0.00 | |

```
Relay By Scan Adjustments ( 12/25/2005 to 05/13/2006 ):
    Point of Sale Data       1,492.30-
    Revaluation Variance       229.26-
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| New Distributor Balance | 83.22 | 1,035.09- |

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 333.68 | |
| Truck Rental | 0.00 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 94.72 | |
| Truck/Bus Insurance | 61.62 | |
| Health,Disab Insur | 0.00 | |
| Health License | 6.34 | |
| Life Insurance | | |
| Administrative Fee | | 18.00 |
| Warehouse Rent | | 26.00 |
| FICA Tax-Current Wk | | 44.73 |
| FICA Tax-Adjustment | | 0.00 |
| Sales and Use Tax | | 0.00 |
| Open Route Expense | | 0.00 |
| Pagers,Beepers,Supplies | | 0.00 |
| Uniforms | | 518.35 |
| Relief Driver | | 0.00 |
| PBS Shrink Charges | | 0.00 |
| Miscellaneous Expense | | 20.00 |

|  |  |  |
|---|---|---|
| Total Business Expense | | 1,113.44 |

| Total Distributor Balance | | 15,343.40 |
|---|---|---|
| Pay By Scan Credits ( 05/13/2006 ): | | 1,222.49- |
| Less Prior Week Pay By Scan Inventory ( 05/13/2006 to 05/20/2006 ): | | 1,754.64- |
| Less Current Week PBS Delivery Tickets ( 05/14/2006 to 05/20/2006 ): | | |
| Weekly Distributor Balance | | 12,366.27 |

FBC000939

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069
Warehouse:             507        DOWNTOWN EAST MONTGOMERY
                                  MONTGOMERY
Date:                  Week # 21  ( 05/21/2006 to 05/27/2006 )
Company Code:          0105       FBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Beginning Balance Owed | 15,343.40 | |
| Funds Paid To Distributor | 0.00 | |
| Funds Received From Distributor | 0.00 | |
| | | 127.87- |
| Total Product Charged | 8,946.17 | |
| Delay Adjustment | 0.00 | |
| Load Adjustment | 100.20- | |
| Damaged | 0.00 | |
| Short Code | 110.74- | |
| Product Transfers | 238.59- | |
| Just Price Allwnce/Overrides | 1,074.99- | |
| Standard Discount | | 1,211.10- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,665.53- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/25/2005 to 05/20/2006 ): | | |
| Point of Sale Data | 1,497.69- | |
| Revaluation Variance | 175.20- | |
| New Distributor Balance | 1,083.23 | 1,211.10- |

Business Expenses:

| | | | |
|---|---:|---|---:|
| Administrative Fee | 18.00 | S & A Adjustment | 0.00 |
| Warehouse Rent | 26.00 | Territory Payment | 0.00 |
| FICA Tax-Current Wk | 58.19 | Truck Purchase | 0.00 |
| FICA Tax-Adjustment | 0.00 | Truck Lease | 0.00 |
| Sales and Use Tax | 0.00 | Truck Rental | 33.08 |
| Open Route Expense | 0.00 | Truck Repair | 10.00 |
| Pagers,Beepers,Supplies | 0.00 | Truck Tax,License,Fees | 0.00 |
| Uniforms | 605.55 | Truck/Bus Insurance | 84.72 |
| Relief Driver | 0.00 | Health/Disab Insur | 61.62 |
| PBS Shrink Charges | 0.00 | Health License | 61.00 |
| Miscellaneous Expense | 20.00 | Life Insurance | 6.34 |

| | |
|---|---:|
| Total Business Expense | 1,214.10 |

| | |
|---|---:|
| Total Distributor Balance | 16,429.63 |
| Pay By Scan Credits | 1,304.24- |
| Less Prior Week Pay By Scan Inventory ( 05/20/2006 ): | |
| Less Current Week PBS Delivery Tickets ( 05/21/2006 to 05/27/2006 ): | 1,628.32- |
| Weekly Distributor Balance | 13,497.07 |

FBO000940

| | | |
|---|---|---|
| ame: | HENRY G PORTERFIELD | |
| istributor Number: | 2000011 | DOWNTOWN EAST MONTGOMERY |
| tate: | 2069 | MONTGOMERY |
| arehouse: | 507 | ( 05/28/2006 to 06/03/2006 ) |
| ate: | Week # 22 | FBC of Opelika, LLC |
| ompany Code: | 0105 | |

| | |
|---|---|
| eginning Balance Owed | 16,429.63 |
| unds Paid to Distributor | 0.00 |
| unds Received From Distributor | 27.32- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| otal Product Charged | 8,792.03 | |
| elay Adjustment | 0.00 | |
| oad Adjustment | 63.96- | |
| amage | 0.00 | |
| hort Code | 0.00 | |
| roduct Transfers | 111.05- | |
| ust Price Allwncs/Overrides | 470.27- | |
| ales | 1,064.53- | |
| tandard Discount | | 1,105.10- |
| dditional Discount | | 0.00 |
| onus Earnings | | 0.00 |
| ther Earnings | | 0.00 |
| uthorized Charges | 6,148.33- | |
| R Ticket Chargebacks | 0.00 | |

| | | |
|---|---|---|
| ay By Scan Adjustments ( 12/25/2005 to 05/27/2006 ) | 1,336.67- | |
| Point of Sale Data | 120.48- | |
| Revaluation Variance | | |
| ew Distributor Balance | 523.26- | 1,105.10- |

1,628.36-

usiness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 50.08 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 33.68 | Sale and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pages/Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 0.00 | Uniforms | 552.55 |
| Health,Disab Insur | 61.62 | Rail/Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 20.00 |
| | | Miscellaneous Expense | 0.00 |

| | |
|---|---|
| otal Business Expense | 1,152.99 |

| | |
|---|---|
| Total Distributor Balance | 15,926.94 |
| Pay By Scan Credits By Scan Inventory ( 05/27/2006 ) | 1,475.41- |
| Less Prior Week Pay By Scan Inventory ( 05/28/2006 to 06/03/2006 ) | 1,828.43- |
| Less Current Week PBS Delivery Tickets | |
| Weekly Distributor Balance | 12,623.10 |

FBO000941

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507
Date:                Week # 23
Company Code:        0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 06/04/2006 to 06/10/2006 )
FBC of Opelika, LLC

Beginning Balance Owed              15,926.94
Funds Paid To Distributor                0.00
Funds Received From Distributor         45.42-

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 7,200.02 | |
| Relay Adjustment | 0.00 | |
| Load Adjustment | 89.07 | |
| Damaged | 5.50- | |
| Short Code | 0.00 | |
| Product Transfers | 785.82- | |
| Host Price Allnwce/Overrides | 147.32- | |
| Stales | 1,291.11- | |
| Standard Discount | | 728.61 |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,899.65- | |
| AR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/25/2005 to 06/03/2006 ):
Point of Sale Data                1,389.06-
Revaluation Variance                567.70-

| New Distributor Balance | 1,797.07- | 728.61- |
|---|---|---|

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Mk | 21.27 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 133.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pager,Beeper,Supplies | 0.00 |
| Truck/Bus Insurance | 84.72 | Uniforms | 0.00 |
| Health,Disab Insur | 61.62 | Relief Driver | 364.35 |
| Health License | 40.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

Total Business Expense                              935.98

Total Distributor Balance                        14,291.82
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 06/03/2006 ):        1,347.08-
Less Current Week PBS Delivery Tickets ( 06/04/2006 to 06/10/2006 ):    275.69-

Weekly Distributor Balance                       12,669.05

FBO000942

me:                          HENRY G PORTERFIELD
stributor Number:           2000001
ute:                        2069
rehouse:                    507        DOWNTOWN EAST MONTGOMERY
                                       MONTGOMERY
te:                         Week # 24  ( 06/11/2006 to 06/17/2006 )
mpany Code:                 0105       FBC of Opelika, LLC

ginning Balance Owed                                        14,291.82
nds Paid To Distributor                                          0.00
nds Received From Distributor                                     0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 8,123.42 | |
| lay Adjustment | 50.71- | |
| ad Adjustment | 0.24- | |
| maged | 0.00 | |
| ort Code | 614.16 | |
| oduct Transfers | 383.76- | |
| st Price Allwncs/Overrides | 520.85- | |
| ales Discount | | 1,273.86- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | | |
| Ticket Chargebacks | | |
| | | 1,273.86- |

y By Scan Adjustments ( 12/25/2005 to 06/10/2006 ):
  Point of Sale Data          6,247.05-
  Revaluation Variance        1,388.40-
                                374.98

w Distributor Balance           521.55        1,273.86-            752.31-

| usiness Expenses: | | Administrative Fee | 18.00 |
|---|---|---|---|
| siness Adjustment | 0.00 | Warehouse Rent | 26.00 |
| Territory Payment | 0.00 | FICA Tax-Current Wk | 62.99 |
| Truck Purchase | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Lease | 0.00 | Sales and Use Tax | 0.00 |
| Truck Rental | 333.08 | Open Route Expense | 0.00 |
| Truck Repair | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck Tag,License,Fees | 84.72 | Uniforms | 636.95 |
| Truck/Bus Insurance | 61.62 | Relief Driver | 0.00 |
| Health,Disab Insur | 0.00 | PBS Shrink Charges | 40.00 |
| Health License | 0.00 | Miscellaneous Expense | |
| Life Insurance | 6.34 | | |

otal Business Expense                                        1,270.30

otal Distributor Balance                                    14,809.81
Pay By Scan Credits                                            609.35-
Less Prior Week Pay By Scan Inventory ( 06/10/2006 ):        1,348.29-
Less Current Week PBS Delivery Tickets ( 06/11/2006 to 06/17/2006 ):

Weekly Distributor Balance                                   12,852.17

FBO000943

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011          DOWNTOWN EAST MONTGOMERY
Route:                   2069              MONTGOMERY
Warehouse:               507               ( 06/18/2006 to 06/24/2006 )
Date:                    Week # 25         FBC of Opelika, LLC
Company Code:            0105

Beginning Balance Owed                                              14,809.81
Funds Paid To Distributor                                               0.00
Funds Received From Distributor                                         0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 9,002.83 | |
| Delay Adjustment | 33.96- | |
| Load Adjustment | 15.65 | |
| Damaged | 3.28- | |
| Short Code | 0.00 | |
| Product Transfers | 243.28- | |
| Just Price Allwncs/Overrides | 503.05- | |
| Sales | | |
| Standard Discount | | 1,283.59- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 6,256.91- | |
| XR Ticket Chargebacks | 0.00 | |
| | | 1,283.59- |

Pay By Scan Adjustments ( 12/25/2005 to 06/17/2006 ):
Point of Sale Data         1,306.20-
Revaluation Variance         148.46

New Distributor Balance          278.47                        1,005.12-

Business Expenses:
| | | | |
|---|---|---|---|
| State Adjustment | 0.00 | Administrative Fee | 18.00 |
| Security Deposit | 0.00 | Warehouse Rent | 26.00 |
| Truck Payment | 0.00 | FICA Tax-Current Wk | 63.74 |
| Truck Purchase | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Lease | 333.68 | Sales and Use Tax | 0.00 |
| Truck Rental | 0.00 | Open Route Expense | 0.00 |
| Truck Repair | 0.00 | Paper,Beepers,Supplies | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Uniforms | 641.05 |
| Truck/Bus Liab Insur | 61.62 | Relief Driver | 0.00 |
| Health/Disab Insur | 0.00 | PBS Shrink Charges | 40.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 0.00 |

Total Business Expense                                         1,275.85

Total Distributor Balance                                     15,080.54
Pay By Scan Credits ( 06/17/2006 ):                              799.90-
Less Prior Week Pay By Scan Inventory ( 06/18/2006 ):          1,586.84-
Less Current Week PBS Delivery Tickets ( 06/18/2006 to 06/24/2006 )   12,693.80

Weekly Distributor Balance

FBO000944

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               5507                    DOWNTOWN EAST MONTGOMERY
Date:                    Week # 26               MONTGOMERY
Company Code:            0105                     ( 06/25/2006 to 07/01/2006 )
                                                  FBC of Opelika, LLC

Beginning Balance Owed                                                           15,080.54-
Funds Paid To Distributor                                                             0.00
Funds Received From Distributor                                                      0.00
```

|                                    | Accountability |          | Discounts/Earnings |
|------------------------------------|---------------:|----------|-------------------:|
| Total Product Charged              |       8,701.50 |          |                    |
| Relay Adjustment                   |          16.09- |         |                    |
| Load Adjustment                    |          78.59- |         |                    |
| Damaged                            |           0.00 |          |                    |
| Short Code                         |           0.00 |          |                    |
| Product Transfers                  |         480.60- |         |                    |
| Price Allowance/Overrides          |         983.30- |         |                    |
| Sales                              |                |          |          1,169.94- |
| Standard Discount                  |                |          |               0.00 |
| Additional Discount                |                |          |               0.00 |
| Contest Earnings                   |                |          |               0.00 |
| Other Earnings                     |       5,606.86- |         |                    |
| Authorized Charges                 |                |          |                    |
| AR Ticket Chargebacks              |                |          |                    |

```
Pay By Scan Adjustments ( 12/25/2005 to 06/24/2006 ):
Point of Sale Data                    1,199.60-
Revaluation Variance                    280.59-

New Distributor Balance                  55.88                         1,169.94-
```

| Business Expenses:                 |        |        |
|------------------------------------|-------:|-------:|
| Stale Adjustment                   |   0.00 | Administrative Fee            | 18.00 |
| Territory Payment                  |   0.00 | Warehouse Rent                | 26.00 |
| Truck Purchase                     |   0.00 | FICA Tax-Current Wk           | 55.03 |
| Truck Lease                        |  33.68 | FICA Tax-Adjustment           |  0.00 |
| Truck Rental                       |   0.00 | Sales and Use Tax             |  0.00 |
| Truck Tax/Tag/License,Fees         |  84.72 | Open Route Expense            |  0.00 |
| Truck/Bus.Insurance                |  61.62 | Pagers,Beepers,Supplies       |  0.00 |
| Health,Disab Insur                 |   0.00 | Uniforms                      |  0.00 |
| Health License                     |   6.34 | Relief Driver                 | 586.45 |
| Life Insurance                     |        | PBS Shrink Charges            |  0.00 |
|                                    |        | Miscellaneous Expense         | 40.00 |

```
Total Business Expense                                                   1,211.84

Total Distributor Balance                                               15,178.32
Pay By Scan Credits                                                        906.55-
Less Prior Week Pay By Scan Inventory ( 06/24/2006 ):                    1,339.46-
Less Current Week PBS Delivery Tickets ( 06/25/2006 to 07/01/2006 ):

Weekly Distributor Balance                                              12,932.30
```

FBO000945

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Warehouse:               2069
Date:                    507          Week # 27
Company Code:            0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 07/02/2006 to 07/08/2006 )
FBC of Opelika, LLC

Beginning Balance Owed ............................... 15,178.32
Funds Paid To Distributor ............................      0.00
Funds Received From Distributor ......................      0.00

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| Total Product Charged | 6,925.22 | | |
| Relay Adjustment | 10.82- | | |
| Load Adjustment | 10.50 | | |
| Damaged | 0.00 | | |
| Short Code | 0.00 | | |
| Product Transfers | 128.71 | | |
| Cust Price Allwnc/Overrides | 259.74- | | |
| Sales | 958.42- | | |
| Standard Discount | | 842.75- | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | | 0.00 | |
| Authorized Charges | 4,587.10- | | |
| PR Ticket Chargebacks | 0.00 | | |

Pay By Scan Adjustments ( 12/25/2005 to 07/01/2006 ):
Point of Sale Data ................. 1,144.19-
Revaluation Variance ...............    55.21-

New Distributor Balance .........    51.05-       842.75-       893.80-

Business Expenses:
| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 30.01 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 33.68 | Sale and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pages,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 84.72 | Uniforms | 0.00 |
| Health,Disab Insur | 61.62 | Relief Driver | 421.40 |
| Health License | 60.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

Total Business Expense .............................. 1,021.77

Total Distributor Balance ........................... 15,306.29
Pay By Scan Credits ( 07/01/2006 ): ................. 1,046.62-
Less Prior Week Pay By Scan Inventory ( 07/01/2006 ):
Less Current Week PBS Delivery Tickets ( 07/02/2006 to 07/08/2006 ):   992.32-

Weekly Distributor Balance .......................... 13,267.35

FBO000946

```
me:                    HENRY G PORTERFIELD
stributor Number:      2000011
ute:                   2069          DOWNTOWN EAST MONTGOMERY
rehouse:               507           MONTGOMERY
mpany Code:            0105          FBC of Opelika, LLC
                       Week # 28     ( 07/09/2006 to 07/15/2006 )
```

```
ginning Balance Owed                                                       15,306.29
nds Paid To Distributor                                                         0.00
nds Received From Distributor                                                  33.93-
```

|                                      | Accountability | Discounts/Earnings |
|--------------------------------------|---------------:|-------------------:|
| tal Product Charged                  |      10,449.30 |                    |
| lay Adjustment                       |          9.75- |                    |
| ad Adjustment                        |         20.34- |                    |
| maged                                |          0.00  |                    |
| ort Code                             |          0.00  |                    |
| oduct Transfers                      |         35.01  |                    |
| st Price Allwnce/Overrides           |        696.30- |                    |
| ales                                 |        627.47- |                    |
| andard Discount                      |                |          1,507.14- |
| ditional Discount                    |                |               0.00 |
| ntest Earnings                       |                |               0.00 |
| her Earnings                         |                |               0.00 |
| her Charges                          |      7,147.04- |                    |
| Ticket Chargebacks                   |         14.50- |                    |

```
y By Scan Adjustments ( 12/25/2005 to 07/08/2006 ):
  Point of Sale Data            1,416.75-
  Revaluation Variance             14.50-
```

```
w Distributor Balance             552.16                           1,507.14-
```

| siness Expenses:              |        |                        |          |
|-------------------------------|-------:|------------------------|---------:|
| State Adjustment              |   0.00 | Administrative Fee     |   18.00  |
| Territory Payment             |   0.00 | Warehouse Rent         |   26.04  |
| Truck Purchase                |   0.00 | FICA Tax-Current Wk    |   80.84  |
| Truck Lease                   | 333.68 | FICA Tax-Adjustment    |    0.00  |
| Truck Repair                  |   0.00 | Sales and Use Tax      |    0.00  |
| Truck Tax,Tag,License,Fees    |  84.72 | Open Route Expense     |    0.00  |
| Truck/Bus Insurance           |  61.62 | Pager,Beeper,Supplies  |    0.00  |
| Health,Disab Insur            |   0.00 | Uniforms               |  753.00  |
| Health License                |   6.34 | Relief Driver          |    0.00  |
| Life Insurance                |        | PBS Shrink Charges     |    0.00  |
|                               |        | Miscellaneous Expense  |   40.00  |

```
tal Business Expense                                              1,404.80
```

```
otal Distributor Balance                                        15,722.18
ay By Scan Credits                                                 607.69-
ess Prior Week Pay By Scan Inventory ( 07/08/2006 ):           1,662.88-
ess Current Week PBS Delivery Tickets ( 07/09/2006 to 07/15/2006 ):
```

```
eekly Distributor Balance                                       13,451.61
```

FBO000947

FBO000948

Name: HENRY G PORTERFIELD
Distributor Number: 20000011          DOWNTOWN EAST MONTGOMERY
Route: 2069                           MONTGOMERY
Warehouse: 507                        ( 07/16/2006 to 07/22/2006 )
Date: Week # 29                       FBC of Opelika, LLC
Company Code: 0105

|                                        | Accountability | Discounts/Earnings |
|----------------------------------------|---------------:|-------------------:|
| Beginning Balance Owed                 |                | 15,722.18          |
| Funds Paid To Distributor              |                | 0.00               |
| Funds Received From Distributor        |                | 0.00               |
| Total Product Charged                  | 16,775.35      |                    |
| Pay Adjustment                         | 8.16-          |                    |
| Paid Adjustment                        | 207.39         |                    |
| Damaged                                | 0.00           |                    |
| Report Code                            | 0.00           |                    |
| Product Transfers                      | 62.19-         |                    |
| Point Price Allwnc/Overrides           | 609.92-        |                    |
|                                        | 907.61-        | 2,306.46-          |
| Standard Discount                      |                | 0.00               |
| Additional Discount                    |                | 0.00               |
| Contest Earnings                       |                | 0.00               |
| Other Earnings                         | 4,516.55-      |                    |
| Authorized Charges                     |                |                    |
| Ticket Chargebacks                     |                |                    |
| By Scan Adjustments ( 12/25/2005 to 07/15/2006 ): |     |                    |
| Point of Sale Data                     | 1,279.77-      |                    |
| Revaluation Variance                   | 257.61-        | 2,306.46-          |
| New Distributor Balance                | 9,340.93       | 7,034.47           |

Business Expenses:

| Expense                     | Accountability | | Discounts/Earnings |
|-----------------------------|---------------:|--------------------------|-------------------:|
| Administrative Fee          | 0.00           | Administrative Fee       | 18.00              |
| Statutory payment           | 0.00           | Warehouse Rent           | 26.00              |
| Truck Purchase              |                | FICA Tax-Current Wk      | 141.98             |
| Truck Lease                 | 0.00           | FICA Tax-Adjustment      | 0.00               |
| Truck Rental                | 0.00           | Sales and Use Tax        | 0.00               |
| Truck Repair                | 667.36         | Open Route Expense       | 0.00               |
| Truck Repair                | 0.00           | Pager,Beeper,Supplies    | 0.00               |
| Truck,Tax,Tag,License,Fees  | 84.72          | Uniforms                 | 1,153.25           |
| Truck/Bus.Insurance         | 61.62          | Relief Driver            | 0.00               |
| Health,Disab.Insur          |                | PBS Shrink Charges       | 0.00               |
| Health License              | 6.34           | Miscellaneous Expense    | 40.00              |
| Life Insurance              |                |                          |                    |

| Total Business Expense | | 2,199.27 |
|---|---|---:|

| Total Distributor Balance |  | 24,955.92 |
|---|---|---:|
| Pay By Scan Credits | | 733.19- |
| Less Prior Week Pay By Scan Inventory ( 07/15/2006 ): | | 10,757.29- |
| Less Current Week PBS Delivery Tickets ( 07/16/2006 to 07/22/2006 ): | | |
| Weekly Distributor Balance | | 13,465.44 |

FBC000949

```
me:                 HENRY G PORTERFIELD
stributor Number:   20000011        DOWNTONN EAST MONTGOMERY
ute:                2069            MONTGOMERY
rehouse:            507             ( 07/23/2006 to 07/29/2006 )
t:                  Week # 30       FBC of Opelika, LLC
mpany Code:         0105
```

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| ginning Balance Owed           |                |                    |
| nds Paid To Distributor        |                |                    |
| nds Received From Distributor  |                |                    |
| otal Product Charged           |      18,048.96 |                    |
| lay Adjustment                 |         39.50- |                    |
| ad Adjustment                  |        395.20- |                    |
| maged                          |          15.00 |                    |
| ort Code                       |          10.00 |                    |
| oduct Transfers                |        246.30- |                    |
| st Price Allwnce/Overrides     |        631.93- |                    |
| ales                           |       1,746.17-|                    |
| andard Discount                |                |          2,155.77- |
| dditional Discount             |                |               0.00 |
| ntest Earnings                 |                |               0.00 |
| her Earnings                   |                |               0.00 |
| thorized Charges               |                |                    |
| l Ticket Chargebacks           |                |                    |

Pay By Scan Adjustments ( 12/25/2005 to 07/22/2006 ):
    Point of Sale Data            5,703.18-
    Revaluation Variance          5,694.16-      153.45-

| w Distributor Balance | 3,323.71 | 2,155.77- | 1,167.94 |

```
business Expenses:
  Stale Adjustment                0.00      Administrative Fee         18.00
  Territory Payment               0.00      Warehouse Rent             26.00
  Truck Purchase                  0.00      FICA Tax-Current Wk       130.46
  Truck Lease                     0.00      FICA Tax-Adjustment         0.00
  Truck Rental                    0.00      Sales and Use Tax           0.00
  Truck Repair                  667.38      Open Route Expense          0.00
  Truck Tax-Tag,License,Fees      0.00      Pagers,Beepers,Supplies     0.00
  Truck/Bus Insurance            84.72      Uniforms                    0.00
  Health,Disab Insur             61.60      Relief Driver           1,077.90
  Health License                  0.00      PBS Shrink Charges          0.00
  Life Insurance                  6.34      Miscellaneous Expense      40.00

otal Business Expense                                               2,112.42
```

|                                                                        |            |
|------------------------------------------------------------------------|-----------:|
| otal Distributor Balance                                               |  28,192.55 |
| Pay By Scan Credits                                                    |  5,489.35- |
| Less Prior Week Pay By Scan Inventory ( 07/22/2006 )                   |  8,767.24- |
| Less Current Week PBS Delivery Tickets ( 07/23/2006 to 07/29/2006 )    |            |
| eekly Distributor Balance                                              |  13,935.96 |

Name: HENRY G PORTERFIELD
Distributor Number: 2000011
Route: 269
Warehouse: 507    DOWNTOWN EAST MONTGOMERY
                  MONTGOMERY
Date: Week # 31    ( 07/30/2006 to 08/05/2006 )
Company Code: 0105    FBC of Opelika, LLC

Beginning Balance Owed                    28,192.55
Funds Paid To Distributor                      0.00
Funds Received From Distributor                0.00

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 13,382.25 | |
| Display Adjustment | 9.60- | |
| Bread Adjustment | 436.88 | |
| Damaged | 72.78- | |
| Support Code | 0.00 | |
| Product Transfers | 227.25- | |
| Cost Price Allwnce/Overrides | 405.49- | |
| Sales | 3,217.28- | |
| Standard Discount | | 1,403.74- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Other Charges | | |
| Ticket Chargebacks | 0.00 | |
| | 6,239.60- | |

Buy By Scan Adjustments ( 12/25/2005 to 07/29/2006 ):
Point of Sale Data                         7,445.79-
Revaluation Variance                           5.29

New Distributor Balance    3,773.37-    1,403.74-                5,177.11-

Business Expenses:
| Total Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 72.92 |
| Truck Rental | 667.38 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 84.72 | Pagers,Beepers,Supplies | 0.000 |
| Health,Disab Insur | 61.62 | Uniforms | 707.60 |
| Life Insurance | 6.94 | Relief Driver | 147.97 |
| | | PBS Shrink Charges | 440.00 |
| | | Miscellaneous Expense | |

Total Business Expense                                          1,832.55

Total Distributor Balance                                      24,847.99
Pay By Scan Credits                                             6,836.09-
Less Prior Wk Pay By Scan Inventory ( 07/29/2006 ):            3,928.36-
Less Current Week PBS Delivery Tickets ( 07/30/2006 to 08/05/2006 ):

Weekly Distributor Balance                                     14,083.54

FBO000950

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2169
Warehouse:               507          DOWNTOWN EAST MONTGOMERY
                                      MONTGOMERY
Date:                    Week # 32    ( 08/06/2006 to 08/12/2006 )
Company Code:            0105          FBC of Opelika, LLC

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 24,847.99 |
| Funds Paid to Distributor | | 0.00 |
| Funds Received From Distributor | | 9.10- |
| Total Product Charged | 15,355.15 | |
| Display Adjustment | 140.40- | |
| Road Adjustment | 229.58 | |
| Damaged | 15.76- | |
| Sport Code | 13.40- | |
| Product Transfers | 168.00 | |
| Net Price Allowed/Overrides | 637.13- | |
| Sales | 1,292.20- | |
| Standard Discount | | 1,993.13- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,299.62- | |
| R Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/25/2005 to 08/05/2006 ) :
| Point of Sale Data | 7,327.97- | |
| Revaluation Variance | 303.61- | |
| New Distributor Balance | 678.64 | 1,993.13-    1,314.49- |

Business Expenses:
| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 118.02 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck Tax/Bus Insurance | 84.72 | Uniforms | 996.60 |
| Health,Disab Insur | 61.62 | Relief Driver | 0.00 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

| Total Business Expense | | 2,018.68 |
|---|---|---|

| Total Distributor Balance | 25,543.08 |
|---|---|
| Pay By Scan Credits | |
| Less Prior Week Pay By Scan Inventory ( 08/05/2006 ) : | 3,113.87- |
| Less Current Week PBS Delivery Tickets ( 08/06/2006 to 08/12/2006 ) : | 8,247.88- |
| Weekly Distributor Balance | 14,182.33 |

FBO000951

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507    DOWNTOWN EAST MONTGOMERY
Date: Week # 33    MONTGOMERY ( 08/13/2006 to 08/19/2006 )
Company Code: 0105    FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 25,543.08 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 181.86- |
| | | |
| Total Product Charged | 19,154.50 | |
| Delky Adjustment | 55.43- | |
| Load Adjustment | 149.12 | |
| Damaged | 215.80- | |
| Short Code | 0.00 | |
| Product Transfers | 333.56- | |
| Cust Price Allowns/Overrides | 1,004.15- | |
| Sales | 1,623.74- | |
| Standard Discount | | 2,408.11- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earning | | 0.00 |
| Authorized Charges | 5,741.44- | |
| RX Ticket Chargebacks | 0.00 | |
| | | |
| Pay By Scan Adjustments ( 12/25/2005 to 08/12/2006 ) : | | |
| Point of Sale Variance | 7,824.04- | |
| Revaluation Variance | 416.87- | |
| | | |
| New Distributor Balance | 2,088.56 | 2,408.11-    319.55- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 149.76 |
| Truck Lease | 667.38 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus/Insurance | 61.62 | Uniforms | 1,204.10 |
| Health,Disab Insur | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | FBS Drink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

Total Business Expense: 2,257.92

| | |
|---|---|
| Total Distributor Balance | 27,299.59 |
| Pay By Scan Credits | 3,139.84- |
| Less Prior Week Pay By Scan Inventory ( 08/12/2006 ) : | 10,359.81- |
| Less Current Week PBS Delivery Tickets ( 08/13/2006 to 08/19/2006 ) : | |
| | |
| Weekly Distributor Balance | 13,799.94 |

FBO000952

```
me:                          HENRY G PORTERFIELD
stributor Number:            20000011        DOWNTOWN EAST MONTGOMERY
ute:                         2069            MONTGOMERY
rehouse:                     507             ( 08/20/2006 to 08/26/2006 )
tei:                         Week # 34       FBC of Opelika, LLC
mpany Code:                  0105
```

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| ginning Balance Owed | | 27,299.59 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 96.04- |
| | | |
| tal Product Charged | 15,447.88 | |
| play Adjustment | 1.64- | |
| ad Adjustment | 47.93- | |
| maged | 64.16- | |
| | 0.00 | |
| ort Code | 73.35- | |
| oduct Transfers | 584.23- | |
| at Price Allwnce/Overrides | 2,220.98- | 1,762.23- |
| andard Discount | | 0.00 |
| dditional Discount | | 0.00 |
| ntest Earnings | | |
| her Earnings | | 0.00 |
| thorised Charges | | |
| t Ticket Chargebacks | | |
| y By Scan Adjustments ( 12/25/2005 to 08/19/2006 ): | | |
| Point of Sale Data | 5,244.90- | |
| Revaluation Variance | 7,800.33-   350.92- | |
| | | 1,762.23- |
| ew Distributor Balance | 940.56- | 2,702.79- |

siness Expenses:

| | | | |
|---|---:|---|---:|
| Scale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 46.84 |
| Truck Lease | 667.38 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Reg,Tag,License,Fees | 97.25 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniform | 0.00 |
| Health,Disab Insur | 0.00 | Sales Driver | 881.15 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

| | |
|---|---:|
| tal Business Expense | 1,844.58 |
| | |
| Total Distributor Balance | 26,345.34 |
| Pay By Scan Credits | 5,348.40- |
| Less Prior Week Pay By Scan Inventory ( 08/19/2006 ): | 7,163.96- |
| Less Current Week PBS Delivery Tickets ( 08/20/2006 to 08/26/2006 ): | |
| | |
| Weekly Distributor Balance | 13,832.98 |

FBO000953

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    2000011
Route:                 2009      DOWNTOWN EAST MONTGOMERY
Warehouse:             507       MONTGOMERY
Date:                  Week # 35  ( 08/27/2006 to 09/02/2006 )
Company Code:          0105      FBC of Opelika, LLC
```

|                                      |               |                      |
|--------------------------------------|---------------|----------------------|
| Beginning Balance Owed               |               | 26,345.34            |
| Funds Paid To Distributor            |               | 0.00                 |
| Funds Received From Distributor      |               | 0.00                 |

|                                      | Accountability | Discounts/Earnings |
|--------------------------------------|---------------:|-------------------:|
| Total Product Charged                | 13,941.46      |                    |
| Relay Adjustment                     | 20.89-         |                    |
| Load Adjustment                      | 376.48         |                    |
| Damage                               | 5.42-          |                    |
| Short Code                           | 0.00           |                    |
| Product Transfers                    | 5.11-          |                    |
| Cust Price Allownc/Overrides         | 536.48-        |                    |
| Sales                                | 2,256.50-      |                    |
| Standard Discount                    |                | 1,620.99-          |
| Additional Discount                  |                | 0.00               |
| Contest Earnings                     |                | 0.00               |
| Other Earnings                       |                | 0.00               |
| Authorized Charges                   | 5,205.40-      |                    |
| FR Ticket Chargebacks                | 0.00           |                    |

|                                      |               |           |
|--------------------------------------|--------------:|----------:|
| Pay By Scan Adjustments ( 12/25/2005 to 08/26/2006 ): |       |           |
| Point of Sale Data                   | 6,772.02-     |           |
| Revaluation Variance                 | 63.09-        |           |

| New Distributor Balance              | 546.97-       | 1,620.99- |

**Business Expenses:**

|                             |          |                          |         |
|-----------------------------|---------:|--------------------------|--------:|
| Stale Adjustment            | 0.00     | Administrative Fee       | 18.00   |
| Territory Payment           | 0.00     | Warehouse Rent           | 26.00   |
| Truck Purchase              | 0.00     | FICA Tax-Current Wk      | 36.04   |
| Truck Lease                 | 0.00     | FICA Tax-Adjustment      | 0.00    |
| Truck Rental                | 667.38   | Sales and Use Tax        | 0.00    |
| Truck Repair                | 0.00     | Open Route Expense       | 0.00    |
| Truck Tax,Tag,License,Fees  | 0.00     | Pagers/Beepers/Supplies  | 0.00    |
| Truck/Bus Insurance         | 97.25    | Uniforms                 | 810.50  |
| Health/Disab Insur          | 61.62    | Relief Driver            |         |
| Health License              | 0.00     | PBS Shrink Charges       |         |
| Life Insurance              | 6.34     | Miscellaneous Expense    | 40.00   |

| Total Business Expense                |           | 1,763.13 |
|---------------------------------------|-----------|---------:|

|                                                                          |           |
|--------------------------------------------------------------------------|----------:|
| Total Distributor Balance                                                | 25,940.51 |
| Pay By Scan Credits                                                      | 5,677.25- |
| Less Prior Week Pay By Scan Inventory ( 08/26/2006 ):                    | 6,578.63- |
| Less Current Week PBS Delivery Tickets ( 08/27/2006 to 09/02/2006 ):     |           |
| Weekly Distributor Balance                                               | 13,684.63 |

FBO000954

```
ame:                          HENRY G PORTERFIELD
stributor Number:             20000011          DOWNTOWN EAST MONTGOMERY
oute:                         2069              MONTGOMERY
rehouse:                      507               ( 09/03/2006 to 09/09/2006 )
te:                           Week # 36         FBC of Opelika, LLC
ompany Code:                  0105
```

| | | |
|---|---|---|
| ginning Balance Owed | | 25,940.51 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---|---|
| otal Product Charged | 14,524.10 | |
| splay Adjustment | 14.64- | |
| bad Adjustment | 47.55- | |
| amaged | 50.48- | |
| short Code | 54.15 | |
| roduct Transfers | 548.10- | |
| ost Price Allow./Overrides | 1,265.21- | |
| ales | | |
| tandard Discount | | 1,703.93- |
| dditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| ther Earnings | | |
| uthorized Charges | 5,424.94- | |
| R Ticket Chargebacks | 0.00 | |

|  | | 1,703.93- |
|---|---|---|

| | | |
|---|---|---|
| Pay By Scan Adjustments ( 12/25/2005 to 09/02/2006 ) : | | |
| Point of Sale Data | 6,489.55- | |
| Revaluation Variance | 922.47- | |

| ew Distributor Balance | 184.70- | 1,888.63- |
|---|---|---|

| usiness Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 42.38 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 66.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 852.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus/Insurance | 97.25 | Uniforms | 0.00 |
| Health,Disab Insur | 61.62 | Relief Driver | 0.00 |
| Health License | 0.00 | PBS Drink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

| otal Business Expense | 1,810.97 |
|---|---|

| | |
|---|---|
| Total Distributor Balance | 25,862.85 |
| Pay By Scan Credits | 4,841.86- |
| Less Prior Week Pay By Scan Inventory ( 09/02/2006 ) : | 6,909.32- |
| Less Current Week PBS Delivery Tickets ( 09/03/2006 to 09/09/2006 ) : | |
| Weekly Distributor Balance | 14,109.67 |

FB000955

Name: HENRY G PORTERFIELD
Distributor Number: 2000011
Route: 2069
Warehouse: 507
Date: Week # 37
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 09/10/2006 to 09/16/2006 )
FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 25,862.85 |
| Amt Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| Total Product Charged | 17,105.11 | |
| Display Adjustment | 0.00 | |
| Bad Adjustment | 34.70- | |
| Damage Code | 128.60- | |
| Lost Code | 0.00 | |
| Product Transfers | 62.64 | |
| Amt Price Allwnce/Overrides | 714.00- | |
| Sales | 986.25- | |
| Standard Discount | | 1,994.30- |
| Additional Discount | | 0.00 |
| Special Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,535.37- | |
| Lot Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/25/2005 to 09/09/2006 ) | 7,241.35- | |
| Point of Sale Data | 593.65- | |
| Revaluation Variance | | |
| New Distributor Balance | 1,933.81 | 1,994.30- 60.49- |

Business Expenses:

| | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 667.38 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 0.00 | |
| Truck/Bus Insurance | 97.25 | |
| Health/Disab Insur | 61.62 | |
| Health License | 0.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | | 18.00 |
| Warehouse Rent | | 26.61 |
| FICA Tax-Current Wk | | 64.61 |
| FICA Tax-Adjustment | | 0.00 |
| Sales and Use Tax | | 0.00 |
| Open Route Expense | | 0.00 |
| Pages,Beepers,Supplies | | 0.00 |
| Uniforms | | 0.00 |
| Relief Driver | | 1,006.95 |
| PBS Shrink Charges | | 0.00 |
| Miscellaneous Expense | | 40.00 |
| Total Business Expense | | 1,988.15 |

| | |
|---|---|
| Total Distributor Balance | 27,790.51 |
| Less By Scan Credits ( 09/09/2006 ) | 3,918.18- |
| Less Current Week PBS By Scan Inventory ( 09/10/2006 to 09/16/2006 ) | 9,998.97- |
| Weekly Distributor Balance | 13,873.36 |

FBO000956

Name:              HENRY G PORTERFIELD
Distributor Number: 20000011            DOWNTOWN EAST MONTGOMERY
Route:             2069                 MONTGOMERY
Warehouse:         507                  ( 09/17/2006 to 09/23/2006 )
Date:              Week # 38            FBC of Opelika, LLC
Company Code:      0105

Beginning Balance Owed                                      27,790.51
Funds Paid to Distributor                                        0.00
Funds Received From Distributor                                  0.00

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Total Product Charged             | 15,105.33      |                    |
| Relay Adjustment                  | 0.00           |                    |
| Load Adjustment                   | 15.27-         |                    |
| Damaged                           | 180.33-        |                    |
| Short Code                        | 0.06           |                    |
| Product Transfers                 | 290.09         |                    |
| Cust Price Allwnce/Overrides      | 440.61-        |                    |
| Sales                             | 2,303.81-      |                    |
| Standard Discount                 |                | 1,763.43-          |
| Additional Discount               |                | 0.00               |
| Contest Earnings                  |                | 0.00               |
| Other Earnings                    |                | 0.00               |
| Authorized Charges                |                |                    |
| LR Ticket Chargebacks             |                |                    |

Pay By Scan Adjustments ( 12/25/2005 to 09/16/2006 ):
Point of Sale Data              8,249.35-
Revaluation Variance              212.92

New Distributor Balance            98.08-                   1,763.43-

Business Expenses:
| | | | |
|---|---:|---|---:|
| Stale Adjustment          | 0.00   | Administrative Fee       | 18.00  |
| Territory Payment         | 0.00   | Warehouse Rent           | 26.00  |
| Truck Purchase            | 0.00   | FICA Tax--Current Wk     | 40.93  |
| Truck Lease               | 0.00   | FICA Tax--Adjustment     | 0.00   |
| Truck Rental              | 667.38 | Sales and Use Tax        | 0.00   |
| Truck Repair              | 0.00   | Open Route Expense       | 0.00   |
| Truck Tax,Tag,License,Fees| 0.00   | Pager,Beeper,supplies    | 0.00   |
| Truck/Bus Insurance       | 97.25  | Uniforms                 | 0.00   |
| Health,Disab Insur        | 61.62  | Relief Driver            | 881.75 |
| Life Insurance            | 6.34   | PBS Drink Charges        | 0.00   |
|                           |        | Miscellaneous Expense    | 40.00  |

Total Business Expense                                      1,845.27

Total Distributor Balance                                  27,774.27
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 09/16/2006 ):       5,891.40-
Less Current Week PBS Delivery Tickets ( 09/17/2006 to 09/23/2006 ):  7,343.47-

Weekly Distributor Balance                                 14,539.40

1,861.51-

FBO000957

ame:                          HENRY G PORTERFIELD
istributor Number:            20000011
oute:                         2069
arehouse:                     507
ate:                          Week # 39
ompany Code:                  0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 09/24/2006 to 09/30/2006 )
FBC of Opelika, LLC

|                                    | Accountability | Discounts/Earnings |
|------------------------------------|----------------|--------------------|
| eginning Balance Owed              |                | 27,774.27          |
| unds Paid To Distributor           |                | 0.00               |
| unds Received From Distributor     |                | 11.57-             |
| otal Product Charged               | 14,742.01      |                    |
| elay Adjustment                    | 139.58-        |                    |
| oad Adjustment                     | 61.46-         |                    |
| amaged                             | 20.92-         |                    |
| host Code                          | 0.00           |                    |
| roduct Transfers                   | 6.46-          |                    |
| uat Price Allownce/Overrides       | 487.46-        |                    |
| ales                               | 2,053.47-      |                    |
| tandard Discount                   |                | 1,627.16-          |
| dditional Discount                 |                | 0.00               |
| ontest Earnings                    |                | 0.00               |
| ther Earnings                      |                | 0.00               |
| uthorized Charges                  |                |                    |
| R Ticket Chargebacks               |                |                    |

Pay By Scan Adjustments ( 12/25/2005 to 09/23/2006 ):
Point of Sale Data                    5,128.29-
Revaluation Variance                  7,731.94-
                                        784.35-

New Distributor Balance               1,731.86-          1,627.16-

usiness Expenses:
tale Adjustment                    0.00
erritory Payment                   0.00
ruck Purchase                      0.00
ruck Lease                         0.00
ruck Rental                      667.38
ruck Repair                        0.00
ruck Tax,Tag,License,Fees          0.00
ruck/Bus Insurance                97.25
ealth,Disab Insur                 61.62
ealth License                      0.00
ife Insurance                      6.34

Administrative Fee                18.00
Warehouse Rent                    26.00
FICA Tax-Current Wk               36.51
FICA Tax-Adjustment                0.00
Sales and Use Tax                  0.00
Open Route Expense                 0.00
Pagers,Beeper,Supplies             0.00
Uniforms                         813.00
Redist Prior                       0.00
PBS Drink Charges                  0.00
Miscellaneous Expense             40.00

otal Business Expense                                    1,766.70

Total Distributor Balance                               26,170.38
Pay By Scan Credits                                      4,718.58-
Less Prior Week Pay By Scan Inventory ( 09/23/2006 ):    6,753.81-
Less Current Week PBS Delivery Tickets ( 09/24/2006 to 09/30/2006 ):

Weekly Distributor Balance                              14,697.99

FBO000958

FBO000959

Name: HENRY G PORTERFIELD
Distributor Number: 2000011
Route: 2069
Warehouse: 507
Date: Week # 40
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 10/01/2006 to 10/07/2006 )
FBC of Opelika, LLC

Beginning Balance Owed: 26,170.38
Funds Paid To Distributor: 0.00
Funds Received From Distributor: 0.00

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 13,186.62 | |
| Display Adjustment | 0.00 | |
| Bad Adjustment | 90.83- | |
| Damage | 91.83- | |
| Cost Code | 0.00 | |
| Product Transfers | 379.80- | |
| 1st Price Allwnce/Overrides | 404.25- | |
| Sales | 1,568.48- | |
| Standard Discount | | 1,560.26- |
| Additional Discount | | 0.00 |
| Other Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,490.87- | |
| BR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/25/2005 to 09/30/2006 ):
Point of Sale Variance: 6,575.69-
Revaluation Variance: 108.58-

New Distributor Balance: 1,523.55-    1,560.26-    3,083.81-

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 31.39 |
| Truck Rental | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 66.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax-Tag,License,Fees | 97.25 | Pager/Beeper/Supplies | 0.00 |
| Truck/Bus Insurance | 61.60 | Uniforms | 530.30 |
| Health,Disab Insur | 0.00 | Relief Driver | 0.00 |
| Health License | | Pepsi Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

Total Business Expense: 1,478.28

Total Distributor Balance: 24,564.85
Less Pay By Scan Overdraft ( 09/30/2006 ): 4,788.12-
Less Current Week PBS Delivery Tickets ( 10/01/2006 to 10/07/2006 ): 5,046.32-

Weekly Distributor Balance: 14,730.41

FBO000960

me:                 HENRY G PORTERFIELD
stributor Number:   2009011
rehouse:            2009           DOWNTOWN EAST MONTGOMERY
te:                 507            MONTGOMERY
                    Week # 41      ( 10/08/2006 to 10/14/2006 )
mpany Code:         0105           FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| ginning Balance Owed | | 24,564.85 |
| nds Paid to Distributor | | 0.00 |
| nds Received From Distributor | | 9.20- |
| | | |
| tal Product Charged | 15,781.49 | |
| lay Adjustment | 28.64- | |
| ad Adjustment | 158.59- | |
| mage | 90.00 | |
| ort Code | | |
| oduct Transfers | 154.53- | |
| et Price Allwnce/Overrides | 605.62- | |
| les | 1,067.41- | |
| | | |
| andard Discount | | 1,930.88- |
| ditional Discount | | 0.00 |
| nus Earnings | | 0.00 |
| thorized Charges | | 0.00 |
| t Ticket Chargebacks | 5,335.30- | |
| | | |
| y By Scan Adjustments ( 12/25/2005 to 10/07/2006 ): | 7,075.35- | |
| Point of Sale Data | | |
| Revaluation Variance | 0.03 | |
| | | |
| w Distributor Balance | 1,575.15 | 1,930.88- |

355.73-

| siness Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 59.76 |
| Truck Rental | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 667.38 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 97.25 | Pagers/Beepers/Supplies | 0.00 |
| Health/Disab Insur | 61.62 | Uniform/Driver | 979.15 |
| Life Insurance | 6.34 | Rail of Driver | 0.00 |
| | | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

| tal Business Expense | 1,955.50 |
|---|---|

| Total Distributor Balance | 26,155.42 |
|---|---|
| Less By Scan Today ( 10/07/2006 ): | 2,759.12- |
| Less Current Week PBS Delivery Tickets ( 10/08/2006 to 10/14/2006 ): | 8,505.77- |
| eekly Distributor Balance | 14,890.53 |

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507         DOWNTOWN EAST MONTGOMERY
Date:                    Week # 42   MONTGOMERY
Company Code:            0105         ( 10/15/2006 to 10/21/2006 )
                                     FBC of Opelika, LLC

Beginning Balance Owed
Funds Paid To Distributor
Funds Received From Distributor

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 15,097.97 | |
| Relay Adjustment | 23.05- | |
| Load Adjustment | 208.48 | |
| Damaged | 55.77- | |
| Short Code | 0.00 | |
| Product Transfers | 628.41- | |
| Cust Price Allwnc/Overrides | 717.40- | |
| Stales | 1,244.37- | |
| Standard Discount | | 1,764.56- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,439.41- | |
| AR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/25/2005 to 10/14/2006 ) :
Point of Sale Data                                          7,514.64-
Revaluation Variance                                          201.52-

New Distributor Balance          410.88                                    1,764.56-

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 667.38 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 0.00 | |
| Truck Ins./Insurance | 91.25 | |
| Health Insurance | 61.02 | |
| Health License | 61.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | | 18.00 |
| Warehouse Rent | | 26.00 |
| FICA Tax-Current Wk | | 47.02 |
| FICA Tax-Adjustment | | 0.00 |
| Sales and Use Tax | | 0.00 |
| Open Route Expense | | 0.00 |
| Pagers/Beepers/Supplies | | 0.00 |
| Uniforms | | 969.25 |
| Relief Driver | | 0.00 |
| PBS Shrink Charges | | 0.00 |
| Miscellaneous Expense | | 40.00 |

Total Business Expense                                                     1,932.86

Total Distributor Balance                                                 26,563.27
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 10/14/2006 ) :                      3,547.73-
Less Current Week PBS Delivery Tickets ( 10/15/2006 to 10/21/2006 ) :       8,119.80-

Weekly Distributor Balance                                                14,895.74

                                                                          26,155.42
                                                                               0.00
                                                                             171.33-

                                                                           1,353.68-

FBC000961

FBO000962

me:                            HENRY G PORTERFIELD
stributor Number:              20000011
ute:                           2069
rehouse:                       507      DOWNTOWN EAST MONTGOMERY
                                        MONTGOMERY
te:                            Week # 43   ( 10/22/2006 to 10/28/2006 )
mpany Code:                    0105     FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| ginning Balance Owed | | 26,563.27 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 86.06- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 14,300.43 | |
| lay Adjustment | 17.90- | |
| ad Adjustment | 293.41- | |
| maged | 95.56- | |
| ot Code | 0.00 | |
| oduct Transfers | 32.06- | |
| st Price Allwncs/Overrides | 526.86- | |
| | 1,054.92- | |
| andard Discount | | 1,722.57- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | 4,967.16- | |
| thorized Charges | 0.00 | |
| Ticket Chargebacks | 0.00 | |

| | | |
|---|---|---|
| y By Scan Adjustments ( 12/25/2005 to 10/21/2006 ): | 7,375.13- | |
| Point of Sale Data | 80.12 | |
| Revaluation Variance | 17.79 | |
| w Distributor Balance | | 1,722.57-   1,704.78- |

| usiness Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 43.80 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 673.46 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 97.25 | Pagers/Beepers/Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniforms | 861.30 |
| Health,Disab Insur | 0.00 | Relief Driver | 0.00 |
| Health License | 6.34 | PBS Shrink Charges | 40.00 |
| Life Insurance | | Miscellaneous Expense | |

| | | |
|---|---|---|
| otal Business Expense | | 1,827.77 |

| | | |
|---|---|---|
| Total Distributor Balance | | 26,600.20 |
| Pay By Scan Credits | | 4,372.82- |
| Less Prior Week Pay By Scan Inventory ( 10/21/2006 ): | | 7,116.77- |
| Less Current Week PBS Delivery Tickets ( 10/22/2006 to 10/28/2006 ): | | |
| Weekly Distributor Balance | | 15,100.61 |

FBO000963

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011              DOWNTOWN EAST MONTGOMERY
Route:                   2069                  MONTGOMERY
Warehouse:               507                   ( 10/29/2006 to 11/04/2006 )
Date:                    Week # 44             FBC of Opelika, LLC
Company Code:            0105
```

|                                          | Accountability | Discounts/Earnings |
|------------------------------------------|---------------|--------------------|
| Beginning Balance Owed                   |               | 26,600.20          |
| Funds Paid To Distributor                |               | 0.00               |
| Funds Received From Distributor          |               | 25.82-             |
| Total Product Charged                    | 14,496.76     |                    |
| Delay Adjustment                         | 51.44-        |                    |
| Load Adjustment                          | 37.11-        |                    |
| Damaged                                  | 73.49-        |                    |
| Short Code                               | 0.00          |                    |
| Product Transfers                        | 65.52-        |                    |
| Sold Price Allwce/Overrides              | 693.33-       |                    |
| Rebates                                  | 1,146.02-     |                    |
| Standard Discount                        |               | 1,847.18-          |
| Additional Discount                      |               | 0.00               |
| Contest Earnings                         |               | 0.00               |
| Other Earnings                           |               | 0.00               |
| Authorized Charges                       | 5,367.52-     |                    |
| AR Ticket Chargebacks                    | 0.00          |                    |
|                                          |               | 1,847.18-          |
| Pay By Scan Adjustments ( 12/25/2005 to 10/28/2006 ): | 6,754.89- |         |
| Point of Sale Data                       |               |                    |
| Revaluation Variance                     | 65.34-        |                    |
| New Distributor Balance                  | 241.30        |                    |
| Business Expenses:                       |               |                    |
| Stale Adjustment                         | 0.00          |                    |
| Territory Payment                        | 0.00          |                    |
| Truck Purchase                           | 0.00          |                    |
| Truck Lease                              | 0.00          |                    |
| Truck Rental                             | 667.38        |                    |
| Truck Repair                             | 0.00          |                    |
| Truck Tax,Tag,License,Fees               | 0.00          |                    |
| Truck/Bus Insurance                      | 97.25         |                    |
| Health,Disab Insur                       | 61.62         |                    |
| Health License                           | 40.00         |                    |
| Life Insurance                           | 6.34          |                    |
| Administrative Fee                       |               | 18.00              |
| Warehouse Rent                           |               | 26.00              |
| FICA Tax-Current Wk                      |               | 53.36              |
| FICA Tax-Adjustment                      |               | 0.00               |
| Sales and Use Tax                        |               | 0.00               |
| Open Route Expense                       |               | 0.00               |
| Pager,Beeper,Supplies                    |               | 0.00               |
| Uniforms                                 |               | 923.00             |
| Relief Driver                            |               | 0.00               |
| FBB Shrink Charges                       |               | 40.00              |
| Miscellaneous Expense                    |               | 0.00               |
| Total Business Expense                   | 1,893.55      | 1,605.88-          |
| Total Distributor Balance                |               | 26,862.05          |
| Pay By Scan Credits ( 10/28/2006 ):      |               | 4,679.36-          |
| Less Prior Week Pay By Scan Inventory ( 10/28/2006 ): |     | 6,852.79-          |
| Less Current Week PBS Delivery Tickets ( 10/29/2006 to 11/04/2006 ): |    |         |
| Weekly Distributor Balance               |               | 15,329.90          |

| | | |
|---|---|---|
| me: | HENRY G PORTERFIELD | |
| stributor Number: | 2000011 | DOWNTOWN EAST MONTGOMERY |
| ute: | 2069 | MONTGOMERY |
| rehouse: | 507 | ( 11/05/2006 to 11/11/2006 ) |
| te: | Week # 45 | FBC of Opelika, LLC |
| mpany Code: | 0105 | |

| | |
|---|---|
| ginning Balance Owed | 26,862.05 |
| inds Paid To Distributor | 0.00 |
| inds Received From Distributor | 54.75- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 15,200.66 | |
| slay Adjustment | 22.40- | |
| ead Adjustment | 85.12 | |
| amaged | 100.23- | |
| port Code | 0.00 | |
| oduct Transfers | 630.28- | |
| ust Price Allwnce/Overrides | 517.75- | |
| | 1,123.70- | |
| tales d Discount | | |
| tandard Discount | | 1,882.99- |
| dditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| ther Earnings | | |
| uthorized Charges | 5,716.69- | |
| R Ticket Chargebacks | 0.00 | |

ay By Scan Adjustments ( 12/25/2005 to 11/04/2006 ):

| | |
|---|---|
| Point of Sale Data | 6,694.82- |
| Revaluation Balance | 401.77- |
| | 78.14 |
| | 1,882.99- |

| | |
|---|---|
| ew Distributor Balance | 1,804.85- |

usiness Expenses:

| | | | |
|---|---|---|---|
| Sale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Truck Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 57.47 |
| Truck Lease | 650.08 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 97.25 | Pagers,Beepers,Supplies | 0.00 |
| Truck,Bus Insurance | 61.62 | Uniforms | 948.70 |
| Health,Disab Insur | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 40.00 |
| | | Miscellaneous Expense | |

| | |
|---|---|
| Total Business Expense | 1,922.76 |

| | |
|---|---|
| Total Distributor Balance | 26,925.21 |
| Pay By Scan Credits | 4,435.56- |
| Less Prior Week Pay By Scan Inventory ( 11/04/2006 ): | 7,196.13- |
| Less Current Week PBS Delivery Tickets ( 11/05/2006 to 11/11/2006 ): | |

| | |
|---|---|
| Weekly Distributor Balance | 15,293.52 |

FBO000964

FBO000965

Name: HENRY G PORTERFIELD
Distributor Number: 20000011        DOWNTOWN EAST MONTGOMERY
Route: 2069                         MONTGOMERY
Route: 557                          ( 11/12/2006 to 11/18/2006 )
Warehouse: Week # 46               FBC of Opelika, LLC
Company Code: 0105

Beginning Balance Owed                    26,925.21
Funds Paid to Distributor                      0.00
Funds Received From Distributor                0.00

|                                      | Accountability | Discounts/Earnings |
|--------------------------------------|---------------:|-------------------:|
| Total Product Charged                |      17,756.57 |                    |
| Display Adjustment                   |          19.19 |                    |
| Bad Adjustment                       |         11.11- |                    |
| Damaged                              |          76.00 |                    |
| Short Code                           |          70.00 |                    |
| Product Transfers                    |        369.17- |                    |
| Rout Price Allwncs/Overrides         |        512.32- |                    |
| Sales                                |       1,476.98-|                    |
| Standard Discount                    |                |          2,131.85- |
| Additional Discount                  |                |               0.00 |
| Contest Earnings                     |                |               0.00 |
| Other Earnings                       |                |               0.00 |
| Authorized Charges                   |       5,910.50-|                    |
| FBR Ticket Chargebacks               |           0.00 |                    |
|                                      |       2,333.36 |          2,131.85- |

Pay By Scan Adjustments ( 12/25/2005 to 11/11/2006 ):
Point of Sale Data                         6,951.48-
Revaluation Variance                         135.04-                    201.51

New Distributor Balance                                                2,333.36

Business Expenses:
| Stale Adjustment              |    0.00 | Administrative Fee        |    18.00 |
| Territory Payment             |    0.00 | Warehouse Rent            |    26.00 |
| Truck Purchase                |    0.00 | FICA Tax-Current Wk       |    75.13 |
| Truck Lease                   |  667.38 | FICA Tax-Adjustment       |     0.00 |
| Truck Rental                  |    0.00 | Sales and Use Tax         |     0.00 |
| Truck Tax,Tag,License,Fees    |    0.00 | Open Route Expense        |     0.00 |
| Truck/Bus Insurance           |   97.25 | Pagers/Beepers,Supplies   |     0.00 |
| Health,Disab Insur            |   61.62 | Uniforms                  |     0.00 |
| Health License                |    0.00 | Reliefdriver              | 1,067.95 |
| Life Insurance                |    6.34 | FBS Drink Charges         |     0.00 |
|                               |         | Miscellaneous Expense     |    40.00 |

Total Business Expense                                                2,059.67

Total Distributor Balance                                           29,186.39
Pay By Scan Credits                                                  4,545.17-
Less Prior Week Pay By Scan Inventory ( 11/11/2006 ):               9,042.37-
Less Current Week FBS Delivery Tickets ( 11/12/2006 to 11/18/2006 ):

Weekly Distributor Balance                                          15,598.85

FBO000966

```
Name:                HENRY G PORTERFIELD
Distributor Number:  2000011              DOWNTOWN EAST MONTGOMERY
Route:               2069                 MONTGOMERY
Warehouse:           507                  ( 11/19/2006 to 11/25/2006 )
Date:                Week # 47            FBC of Opelika, LLC
Company Code:        0105
```

Beginning Balance Owed                                29,186.39
Funds Paid To Distributor                                  0.00
Funds Received From Distributor                          101.29-

|                                        | Accountability | Discounts/Earnings |
|----------------------------------------|---------------:|-------------------:|
| Total Product Charged                  | 15,922.68      |                    |
| Relay Adjustment                       | 0.00           |                    |
| Load Adjustment                        | 207.77-        |                    |
| Damaged                                | 63.46-         |                    |
| Short Code                             | 0.00-          |                    |
| Product Transfers                      | 878.60-        |                    |
| Cust Price Allownce/Overrides          | 604.32-        |                    |
| Stales                                 | 1,417.30-      |                    |
| Standard Discount                      |                | 1,831.99-          |
| Additional Discount                    |                | 0.00               |
| Bonus Earnings                         |                | 0.00               |
| Contest Earnings                       |                | 0.00               |
| Other Charges                          | 4,738.05-      |                    |
| Authorized Charges                     | 0.00           |                    |
| AR Ticket Chargebacks                  | 0.00           |                    |

Pay By Scan Adjustments ( 12/25/2005 to 11/18/2006 ) :
Point of Sale Data                      7,535.24-                        1,263.64-
Revaluation Variance                       90.41

                                                                         1,831.99-
New Distributor Balance                   568.35

Business Expenses:
| Stale Adjustment          | 0.00   | Administrative Fee       | 18.00  |
| Territory Payment         | 0.00   | Warehouse Rent           | 26.00  |
| Truck Purchase            | 0.00   | FICA Tax-Current Wk      | 52.18  |
| Truck Lease               | 0.00   | FICA Tax-Adjustment      | 0.00   |
| Truck Rental              | 667.38 | Sales and Use Tax        | 0.00   |
| Truck Repair              | 0.00   | Open Route Expense       | 0.00   |
| Truck Tax-Tag,License,Fees| 0.00   | Pagers/Beepers,Supplies  | 0.00   |
| Truck/Bus Insurance       | 97.25  | Uniform/Driver           | 926.75 |
| Health,Disab Insur        | 61.62  | FBS Shrink Charges       | 0.00   |
| Health License            | 6.00   | Miscellaneous Expense    | 40.00  |
| Life Insurance            | 6.34   |                          |        |

Total Business Expense                                            1,895.52

Total Distributor Balance                                        29,716.98
Pay By Scan Weekly                                                6,142.71-
Less Current Week FBS Delivery Tickets ( 11/19/2006 to 11/25/2006 ) :   7,611.89-

Weekly Distributor Balance                                       15,962.38

FBO000967

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069              DOWNTOWN EAST MONTGOMERY
Warehouse:              507               MONTGOMERY
Date:                   Week # 48         ( 11/26/2006 to 12/02/2006 )
Company Code:           0105              FBC of Opelika, LLC
```

```
Beginning Balance Owed                                               29,716.98
Funds Paid to Distributor                                                 0.00
Funds Received From Distributor                                          0.00
```

|                              | Accountability | Discounts/Earnings |
|------------------------------|---------------:|-------------------:|
| Total Product Charged        |      12,447.88 |                    |
| Display Adjustment           |         62.39- |                    |
| Bread Adjustment             |        115.93- |                    |
| Damaged                      |          3.44- |                    |
| Product Code                 |          0.00  |                    |
| Product Transfers            |        331.35- |                    |
| List Price Allwnce/Overrides |        366.77- |                    |
| Sales                        |      3,351.50- |                    |
| Standard Discount            |                |          1,229.82- |
| Additional Discount          |                |              0.00  |
| Guarantee Earnings           |                |              0.00  |
| Other Earnings               |                |              0.00  |
| Authorized Charges           |      4,377.70- |                    |
| Lost Ticket Chargebacks      |                |                    |

```
Buy By Scan Adjustments ( 12/25/2005 to 11/25/2006 ):    6,577.78-
Point of Sale Data                                         813.63-
Revaluation Variance
```

| Raw Distributor Balance | 3,552.59 | 1,229.82- |
|-------------------------|---------:|----------:|

| Business Expenses:            |        |         |
|-------------------------------|-------:|--------:|
| Stale Adjustment              |   0.00 | Administrative Fee          18.00 |
| Territory Payment             |   0.00 | Warehouse Rent              26.00 |
| Truck Purchase                |   0.00 | FICA Tax-Current Wk          0.01 |
| Truck Lease                   |   0.00 | FICA Tax-Adjustment          0.00 |
| Truck Rental                  | 667.38 | Sales and Use Tax            0.00 |
| Truck Repair                  |   0.00 | Open Route Expense           0.00 |
| Truck Tax,Tag,License,Fees    |  97.25 | Pagers,Beeper,Supplies       0.00 |
| Truck/Bus Insurance           |  61.62 | Relief Driver              625.25 |
| Health,Disab Insur            |   6.34 | PBS Shrink Charges           0.20 |
| Health License                |        | Miscellaneous Expense       40.00 |
| Life Insurance                |        |                                   |

| Total Business Expense |  | 1,547.95 |
|------------------------|--|---------:|

```
Total Distributor Balance                                           26,482.52
Pay By Scan Credits ( 11/25/2006 ):                                  6,363.19-
Less Prior Week By Scan Inventory ( 11/25/2006 ):                    3,854.96-
Less Current Week PBS Delivery Tickets ( 11/26/2006 to 12/02/2006 ):
```

| Weekly Distributor Balance |  | 16,264.37 |
|----------------------------|--|----------:|

FBO000968

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 49    ( 12/03/2006 to 12/09/2006 )
Company Code: 0105      FBC of Opelika, LLC

DOWNTOWN EAST MONTGOMERY
MONTGOMERY

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | 26,482.52 | |
| Funds Paid To Distributor | 0.00 | |
| Funds Received From Distributor | 0.00 | |
| Total Product Charged | 13,941.22 | |
| Delay Adjustment | 23.50- | |
| Pad Adjustment | 86.33- | |
| Unused Code | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 270.97- | |
| Int Price Allwnce/Overrides | 220.59- | |
| Sales | 1,426.15- | |
| Standard Discount | | 1,732.09- |
| Additional Discount | | 0.00 |
| Deposit Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| Lost Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/25/2005 to 12/02/2006 ) | 5,884.91- | |
| Point of Sale Data | 6,296.06- | |
| Revaluation Variance | 178.35 | |
| Discounts/Earnings | | 1,732.09- |
| New Distributor Balance | 103.88- | 1,835.97- |

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 0.00 | |
| Truck Repair | 667.38 | |
| Truck Tax,Tag,License,Fees | 0.00 | |
| Truck/Bus Insurance | 97.25 | |
| Health/Life Insurance | 60.62 | |
| Health License | 0.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | | 18.00 |
| Warehouse Rent | | 26.00 |
| FICA Tax-Current Wk | | 44.54 |
| FICA Tax-Adjustment | | 0.00 |
| Sales and Use Tax | | 0.00 |
| Open Route Expense | | 0.00 |
| Pager,Beeper,Supplies | | 0.00 |
| Uniforms | | 0.00 |
| PBG Route Driver | | 86.05 |
| PBG Shrink Charges | | 0.00 |
| Miscellaneous Expense | | 40.00 |
| Total Business Expense | | 1,827.18 |

| | | |
|---|---|---|
| Total Distributor Balance | | 26,473.73 |
| Pay By Scan Credits | | 4,100.44- |
| Less Prior Week Pay By Scan Inventory ( 12/02/2006 ) | | 5,695.89- |
| Less Current Week PBG Delivery Tickets ( 12/03/2006 to 12/09/2006 ) | | |
| Weekly Distributor Balance | | 16,677.40 |

Name:                    HENRY G PORTERFIELD    DOWNTOWN EAST MONTGOMERY
Distributor Number:      2000001l               MONTGOMERY
Route:                   2669                    ( 12/10/2006 to 12/16/2006 )
Warehouse:               507                     FBC of Opelika, LLC
...:                     Week # 50
Company Code:            0105

| | | |
|---|---|---:|
| Beginning Balance Owed | | 26,473.73 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 99.54- |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Total Product Charged | 13,630.37 | |
| Relay Adjustment | 25.06- | |
| Load Adjustment | 80.32- | |
| Damaged | 96.30 | |
| Short Code | 109.95- | |
| Product Transfers | 191.17- | |
| Net Price Allwnce/Overrides | 1,410.46- | |
| Standard Discount | | 1,633.71- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,668.82- | |
| Scan Ticket Chargebacks | 78.84- | |
| Pay By Scan Adjustments ( 12/25/2005 to 12/09/2006 ) | 6,463.56- | |
| Point of Sale Data | | |
| Revaluation Variance | | |
| | | 1,633.71- |

Raw Distributor Balance                                    494.18-

Business Expense:

| | | | | |
|---|---:|---|---|---:|
| Resale Adjustment | 0.00 | | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | | FICA Tax-Current Wk | 37.02 |
| Truck Lease | 0.00 | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | | Open Route Expense | 0.00 |
| Truck Tag,License,Fees | 97.25 | | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | | Relief Driver | 816.90 |
| Health,Disab Insur | 61.00 | | PBS Shrink Charges | 0.00 |
| Health License | 6.34 | | Miscellaneous Expense | 40.00 |
| Life Insurance | | | | |

Total Business Expense                                     1,770.51

| | |
|---|---:|
| Total Distributor Balance | 26,016.81 |
| Pay By Scan Credits ( 12/09/2006 ) | 3,253.93- |
| Less Prior Week Pay By Scan Inventory ( 12/09/2006 ) | 5,744.04- |
| Less Current Week PBS Delivery Tickets ( 12/10/2006 to 12/16/2006 ) | |
| Weekly Distributor Balance | 17,018.84 |

FBO000969

FBO000970

me:                              HENRY G PORTERFIELD
stributor Number:               20000011      DOWNTOWN EAST MONTGOMERY
use:                            2069          MONTGOMERY
rehouse:                        5079          ( 12/17/2006 to 12/23/2006 )
te:                             Week # 51     FBC of Opelika, LLC
mpany Code:                     0105

|  | | |
|---|---:|---:|
| ginning Balance Owed | | 26,016.81 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 58.85- |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| tal Product Charged | 15,727.13 | |
| lay Adjustment | 0.00 | |
| ad Adjustment | 73.70- | |
| maged | 0.00 | |
| ort Code | 0.00 | |
| oduct Transfers | 251.56- | |
| at Price Allwnce/Overrides | 260.94- | |
| ales | 1,417.58- | |
| andard Discount | | 1,951.01- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 5,581.24- | |
| Ticket Chargebacks | 6,361.15- | |

y By Scan Adjustments ( 12/25/2005 to 12/16/2006 ) :
Point of Sale Data
Revaluation Variance            541.09-

| w Distributor Balance | 1,754.68 | 1,951.01- |
|---|---:|---:|

196.33-

siness Expenses:

| | | | |
|---|---:|---|---:|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 61.28 |
| Truck Rental | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 667.38 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 130.00 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 6.62 | Uniforms | 975.55 |
| Life Insurance | 6.34 | Relief Driver | 0.00 |
| | | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

tal Business Expense                          1,986.17

| | |
|---|---:|
| otal Distributor Balance | 27,747.80 |
| .ay By Scan Credits ( 12/16/2006 ) : | 2,572.73- |
| .ess Price Week By Scan Inventory ( 12/16/2006 ) : | 7,781.09- |
| .ess Current Week PBS Delivery Tickets ( 12/17/2006 to 12/23/2006 ) : | |

eekly Distributor Balance                     17,393.98

```
me:                    HENRY G PORTERFIELD
stributor Number:      20000011
rehouse:               DOWNTOWN EAST MONTGOMERY
uter:                  2069         MONTGOMERY
te:                    509          ( 12/24/2006 to 12/30/2006 )
mpany Code:            0105         FBC of Opelika, LLC

ginning Balance Owed                                               27,747.80
nds Paid To Distributor                                                 0.00
nds Received From Distributor                                         131.32-

                                 Accountability      Discounts/Earnings

tal Product Charged                  10,718.79
lay Adjustment                            0.00
ad Adjustment                            51.23
maged                                    90.00-
oduct Code
oduct Transfers                         363.58-
st Price Allwnce/Overrides              198.27-
alas                                  1,375.95-
andard Discount                                           1,238.35-
ditional Discount                                             0.00
ntest Earnings                                               0.00
her Earnings                                                 0.00
thorized Charge                       5,050.33-
Ticket Chargebacks                        0.00

y By Scan Adjustments ( 12/25/2005 to 12/23/2006 ):
Point of Sale Data                    6,751.52-
Revaluation Variance                     54.02-

w Distributor Balance                 3,116.27-            1,238.35-        4,354.62-

siness Expenses:
State Adjustment              0.00          Administrative Fee          18.00
Territory Payment            0.00          Warehouse Rent              26.77
Truck Purchase               0.00          FICA Tax-Current Wk          6.77
Truck Rental                 0.00          FICA Tax-Adjustment          0.00
Truck Rental               667.38          Sales and Use Tax            0.00
Truck Repair                 0.00          Open Route Expense           0.00
Truck Tax,Tag,License,Fees   0.00          Pager,Beeper,Supplies        0.00
Truck/Bus Insurance        130.00          Uniforms                   621.05
Health,Diab Insur           61.62          Relds Drk'Driver            60.00
Health License                             PBS Shrink Charges          40.00
Life Insurance               6.34          Miscellaneous Expense

tal Business Expense                                                   1,577.56

otal Distributor Balance                                             24,839.42
ay By Scan Credits                                                    3,548.28-
ess Prior Week Paid By Scan Inventory ( 12/23/2006 ):                 4,417.00-
ss4 Current Week PBS Delivery Tickets ( 12/24/2006 to 12/30/2006 ):

eekly Distributor Balance                                            16,874.14
```

FBO000971

Report Totals

| me: | | |
|---|---|---|
| stributor Number: | | |
| ute: | DOWNTOWN EAST MONTGOMERY | |
| rehouse: | Week # 01 - 52 | MONTGOMERY |
| te: | 0105 | ( 01/01/2006 to 12/30/2006 ) |
| mpany Code: | | FBC of Opelika, LLC |

| | | |
|---|---|---|
| ginning Balance Owed | | 1,026,415.34- |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 1,810.54- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 600,245.19 | |
| andard Adjustment | 1,364.27- | |
| day Adjustment | 309.25- | |
| oad Adjustment | 2,255.40- | |
| managed | | |
| port Code | 9,277.00- | |
| oduct Transfers | 22,638.39- | |
| st Price Allwnc/Overrides | 62,266.47- | 74,775.75- |
| sales Discount | | |
| andard Discount | | 82.27- |
| dditional Discount | | 0.00 |
| ntest Earnings | | |
| ther Earnings | 282,239.58- | |
| uthorized Charges | 104.62 | |
| R Ticket Chargebacks | | |
| ay By Scan Adjustments ( 12/25/2005 to 12/31/2005 ) | 201,260.75- | |
| Point of Sale Data | 6,928.42- | |
| Revaluation Variance | | |
| ew Distributor Balance | 11,795.55 | 74,858.02- |

| usiness Expenses: | | |
|---|---|---|
| stand Territory Adjustment | 0.00 | |
| rritory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 24,698.84 | |
| Truck Rental | 1,519.38 | |
| Truck Repair, License, Fees | | |
| Truck Tax, Tag Insurance | 4,709.01 | |
| Truck PBS Insurance | 3,204.26 | |
| Health Disab Insur | | |
| Health License | 329.68 | |
| Life Insurance | | |
| Administrative Fee | 936.00 | |
| Warehouse Rent | 1,352.00 | |
| PBS Tax-Current Wk | 2,918.07 | |
| FICA Tax-Adjustment | 0.00 | |
| Sales and Use Tax | 0.00 | |
| Open Route Expense | 0.00 | |
| Pager/Beeper/Supplies | 0.00 | |
| Uniforms | 37,490.55 | |
| Relief Driver | 211.47 | |
| PBS Shrink Charges | 1,620.00 | |
| Miscellaneous Expense | | |
| otal Business Expense | | 78,989.24 |

| | | |
|---|---|---|
| otal Distributor Balance | | 1,040,531.57 |
| Pay By Scan Credits | | 137,285.96- |
| Less Prior Week Pay By Scan Inventory ( 12/31/2005 ) | | 214,590.25- |
| Less Current Week PBS Delivery Tickets ( 01/01/2006 to 12/30/2006 ) | | |
| Weekly Distributor Balance | | 688,655.36 |

FBO000972

2007

```
me:                      HENRY G PORTERFIELD
stributor Number:        20000011
ute:                     2069            DOWNTOWN EAST MONTGOMERY
rehouse:                 507             MONTGOMERY
tei:                     Week # 01       ( 12/31/2006 to 01/06/2007 )
mpany Code:              0105            FBC of Opelika, LLC
```

|  | | Accountability | Discounts/Earnings |
|---|---|---:|---:|
| ginning Balance Owed | | | 24,839.42 |
| nds Paid To Distributor | | | 0.00 |
| nds Received From Distributor | | | 200.46- |
| | | | |
| tal Product Charged | | 13,534.84 | |
| lay Adjustment | | 0.00 | |
| ad Adjustment | | 366.38- | |
| maged | | 65.22- | |
| ost Code | | 0.00 | |
| oduc Transfers | | 435.72- | |
| st Price Allwnce/Overrides | | 190.80- | |
| ales | | 1,064.74- | |
| andard Discount | | | 1,637.06- |
| ditional Discount | | | 0.00 |
| ntest Earnings | | | 0.00 |
| has Earnings | | | 0.00 |
| tochins Charges | | 5,414.45- | |
| t Ticket Chargebacks | | 63.14- | |
| y By Scan Adjustments ( 12/24/2006 to 12/30/2006 ) | | | |
| Point of Sale Data | | 5,561.85- | |
| Revaluation Variance | | 63.14- | |
| | | | |
| w Distributor Balance | | 498.99 | 1,637.06- |
| | | | 1,138.07- |

```
siness Expenses:
Stale Adjustment                              0.00    Administrative Fee        18.00
Territory Payment                             0.00    Warehouse Rent            26.00
Truck Purchase                                0.00    FICA Tax-Current Wk       37.27
Truck Rental                                667.38    FICA Tax-Adjustment        0.00
Truck Repair                                  0.00    Sales and Use Tax          0.00
Truck Tax,reg,License,Fees                  130.03    Open Route Expense         0.00
Truck/Bus Insurance                         104.23    Pagers,Beeper,Supplies     0.00
Health,Disab Insur                            0.00    Uniforms                   0.00
Health License                                6.34    Relief Driver            818.85
Lif Insurance                                         PBS Shrink Charges         0.00
                                                      Miscellaneous Expense     40.00
```

tal Business Expense ......................................... 1,847.77

```
tal Distributor Balance                                                      25,348.66
ay By Scan Credits ( 12/30/2006 )                                            2,466.77-
ess Prior Week By Scan Inventory ( 12/30/2006 ):
ess Current Week PBS Delivery Tickets ( 12/31/2006 to 01/06/2007 ):          5,602.95-

eekly Distributor Balance                                                    17,278.94
```

FBO000973

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069                    DOWNTOWN EAST MONTGOMERY
Warehouse:           507                     MONTGOMERY
Date:                Week # 02               ( 01/07/2007 to 01/13/2007 )
Company Code:        0105                    FBC of Opelika, LLC

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Beginning Balance Owed            |                |          25,348.66 |
| Funds Paid To Distributor         |                |               0.00 |
| Funds Received From Distributor   |                |               0.00 |
| Total Product Charged             |      14,003.64 |                    |
| Relay Adjustment                  |        159.57- |                    |
| Load Adjustment                   |         60.14- |                    |
| Damaged                           |           0.00 |                    |
| Short Code                        |           0.00 |                    |
| Product Transfers                 |         232.38 |                    |
| Cust Price Allwncs/Overrides      |        338.49- |                    |
| Sales                             |        658.72- |                    |
| Standard Discount                 |                |           1,828.47 |
| Additional Discount               |                |               0.00 |
| Contest Earnings                  |                |               0.00 |
| Other Earnings                    |                |               0.00 |
| Authorized Charges                |      5,996.76- |                    |
| OR Ticket Chargebacks             |           0.00 |                    |
|                                   |                |          1,828.47- |
|                                   |                |            770.04- |

Pay By Scan Adjustments ( 12/24/2006 to 01/06/2007 ):
Point of Sale Data            5,724.81-
Revaluation Variance            157.60-

New Distributor Balance       1,058.43

Business Expenses:

| | | | |
|---------------------------|--------:|-------------------------|--------:|
| Stale Adjustment          |    0.00 | Administrative Fee      |   18.00 |
| Territory Payment         |    0.00 | Warehouse Rent          |   26.00 |
| Truck Purchase            |    0.00 | FICA Tax-Current Wk     |   51.91 |
| Truck Lease               |    0.00 | FICA Tax-Adjustment     |    0.00 |
| Truck Rental              |  667.38 | Sales and Use Tax       |    0.00 |
| Truck Repair              |    0.00 | Open Route Expense      |    0.00 |
| Truck Tax,Tag,License,Fees|    0.00 | Pagers,Beepers,Supplies |    0.00 |
| Truck/Bus Insurance       |  130.23 | Uniforms                |    0.00 |
| Health,Disab Insur        |  104.23 | Relief Driver           |  917.25 |
| Health License            |    0.00 | PBS Shrink Charges      |    0.00 |
| Life Insurance            |    6.34 | Miscellaneous Expense   |   40.00 |

Total Business Expense        1,961.11

Total Distributor Balance                                           26,539.73
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 01/06/2007 ):                2,187.31-
Less Current Week PBS Delivery Tickets ( 01/07/2007 to 01/13/2007 ): 6,553.48-

Weekly Distributor Balance                                          17,398.94

FBC000974

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 03
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 01/14/2007 to 01/20/2007 )
FBC of Opelika, LLC

Beginning Balance Owed: 26,539.73
Funds Paid To Distributor: 0.00
Funds Received From Distributor: 6.75-

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 13,835.96 | |
| Delivery Adjustment | 13.20- | |
| Load Adjustment | 1.55- | |
| Damaged | 196.39- | |
| Short Code | 0.00 | |
| Product Transfers | 229.54 | |
| Adjust Price Allwnce/Overrides | 316.40- | |
| Sales | 742.09- | |
| Standard Discount | | 1,806.76- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | | |
| R Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/24/2006 to 01/13/2007 ): 5,985.59-
Point of Sale Data ( 6,762.05- ):
Revaluation Variance: 89.11-

New Distributor Balance: 58.88-     1,806.76-

Business Expenses:

| | | | | |
|---|---|---|---|---|
| Steal Adjustment | 0.00 | Administrative Fee | 18.00 | |
| Territory Adjustment | 0.00 | Warehouse Rent | 26.25 | |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 50.25 | |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 | |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 | |
| Truck Repair | 0.00 | Open Route Expense | 0.00 | |
| Truck Tax-Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 | |
| Truck/Bus Insurance | 130.23 | Uniform Driver | 903.40 | |
| Health License Repair | 106.23 | PBS Shrink Charges | 0.00 | |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 | |

Total Business Expense: 1,945.60

Total Distributor Balance: 26,612.94
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 01/13/2007 ): 2,289.63-
Less Current Week PBS Delivery Tickets ( 01/14/2007 to 01/20/2007 ): 6,767.99-

Weekly Distributor Balance: 17,555.32

1,865.64-

FBO000975

FBO000976

```
me:                     HENRY G PORTERFIELD
stributor Number:       20000011
ute:                    2069          DOWNTOWN EAST MONTGOMERY
rehouse:                507           MONTGOMERY
te:                     Week # 04     ( 01/21/2007 to 01/27/2007 )
mpany Code:             0105          FBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| ginning Balance Owed | | | 26,612.94 |
| nds Paid To Distributor | | | 0.00 |
| nds Received From Distributor | | | 139.07- |
| tal Product Charged | 13,247.54 | | |
| play Adjustment | 0.00 | | |
| nd Adjustment | 27.19 | | |
| mage | 5.00- | | |
| ort Code | 0.00 | | |
| oduct Transfers | 3.41- | | |
| st Price Allwnc/Overrides | 296.89- | | |
| ales | 867.10- | | |
| tandard Discount | | 1,700.12- | |
| dditional Discount | | 0.00 | |
| ontes Earnings | | 0.00 | |
| ther Earnings | | 0.00 | |
| thhold Charges | | | |
| t Ticket Chargebacks | | | |
| ty By Scan Adjustments ( 12/24/2006 to 01/20/2007 ): | 5,382.13- | | |
| Point of Sale Data | 6,441.96- | | |
| Revaluation Variance | 237.32- | | |
| | | 1,700.12- | |
| w Distributor Balance | 149.15- | | 1,849.27- |

| siness Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | | FICA Tax-Current Wk | 42.09 |
| Truck Lease | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 741.60 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 130.00 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 104.23 | Uniforms | 0.00 |
| Health License | | Resid Drvr | 852.30 |
| Life Insurance | 6.34 | PS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |
| tal Business Expense | | | 1,960.56 |

| | | |
|---|---|---|
| otal Distributor Balance | | 26,585.16 |
| ss Pay By Scan Credits | | 2,378.34- |
| ss Prior Week Pay By Scan Inventory ( 01/20/2007 ): | | |
| ss Current Week PBS Delivery Tickets ( 01/21/2007 to 01/27/2007 ): | | 6,334.17- |
| eekly Distributor Balance | | 17,872.65 |

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069                    DOWNTOWN EAST MONTGOMERY
Warehouse:             507                     MONTGOMERY
Date:                  Week # 05               ( 01/28/2007 to 02/03/2007 )
Company Code:          0105                    FBC of Opelika, LLC
```

Beginning Balance Owed                                                   26,585.16
Funds Paid To Distributor                                                     0.00
Funds Received From Distributor                                             100.42-

|                                        | Accountability | Discounts/Earnings |
|----------------------------------------|---------------:|-------------------:|
| Total Product Charged                  |      14,250.31 |                    |
| Relay Adjustment                       |           0.00 |                    |
| Load Adjustment                        |         283.20-|                    |
| Damaged                                |         118.60-|                    |
| Short Code                             |           0.00 |                    |
| Product Transfers                      |          77.78-|                    |
| Nat Price Allwncs/Overrides            |         283.49-|                    |
| Less                                   |         911.38-|                    |
| Standard Discount                      |                |           1,751.65-|
| Additional Discount                    |                |               0.00 |
| Contest Earnings                       |                |               0.00 |
| Other Earnings                         |                |               0.00 |
| Authorized Charges                     |       6,287.42-|                    |
| R Ticket Chargebacks                   |                |                    |
| Pay By Scan Adjustments ( 12/24/2006 to 01/27/2007 ): |      |               |
| Point of Sale Data                     |       5,892.40-|                    |
| Revaluation Variance                   |         126.33-|                    |
| New Distributor Balance                |         269.71 |           1,751.65-|

Business Expenses:

| Business Expenses:       |         |                          |        |
|--------------------------|--------:|--------------------------|-------:|
| Stale Adjustment         |    0.00 | Administrative Fee       |  18.00 |
| Territory Payment        |    0.00 | Warehouse Rent           |  26.04 |
| Truck Purchase           |    0.00 | FICA Tax-Current Wk      |  46.04 |
| Truck Lease              |    0.00 | FICA Tax-Adjustment      |   0.00 |
| Truck Rental             |    0.00 | Sales and Use Tax        |   0.00 |
| Truck Repair             |  667.38 | Open Route Expense       |   0.00 |
| Truck Tag,Tax,License,Fees |  0.00 | Pagers,Beepers,Supplies  |   0.00 |
| Health,Disb Insurance    |  134.23 | Uniforms                 |   0.00 |
| Health License           |  100.00 | Relief Driver            | 875.85 |
| Life Insurance           |    6.34 | PBS Shrink Charges       |   0.00 |
|                          |         | Miscellaneous Expense    |  40.00 |

Total Business Expense                                                    1,913.84

Total Distributor Balance                                                26,916.64
Pay By Scan Credits ( 01/27/2007 ):                                       2,693.78-
Less Prior Week Pay By Scan Inventory ( 01/28/2007 ):                     6,182.15-
Less Current Week PBS Delivery Tickets ( 01/28/2007 to 02/03/2007 ):

Weekly Distributor Balance                                               18,040.71

FBO000977

FBO000978

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011        DOWNTOWN EAST MONTGOMERY
Route:               2069            MONTGOMERY
Warehouse:           507             ( 02/04/2007 to 02/10/2007 )
Date:                Week # 06       FBC of Opelika, LLC
Company Code:        0105
```

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Beginning Balance Owed | | 26,916.64 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 41.17- |
| Total Product Charged | 15,183.91 | |
| Relay Adjustment | 82.13- | |
| Load Adjustment | 120.96- | |
| Damaged | 176.41- | |
| Short Code | 0.00 | |
| Product Transfers | 24.08- | |
| Adjust Price Allwcs/Overrides | 336.32- | |
| Related Discount | 517.85- | |
| Standard Discount | | 2,010.58- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 6,602.93- | |
| R Ticket Chargebacks | | 0.00 |
| Pay By Scan Adjustments ( 12/24/2006 to 02/03/2007 ) : | | |
| Point of Sale Data | 6,285.94- | |
| Revaluation Variance | 33.84- | |
| New Distributor Balance | 1,003.45 | 2,010.58- | 1,007.13- |

Business Expenses:

| | | | |
|---|---:|---|---:|
| Truck Purchase | 0.00 | Administrative Fee | 18.00 |
| Truck Lease | 0.00 | Warehouse Rent | 26.00 |
| Truck Rental | 667.38 | FICA Tax-Current Wk | 65.85 |
| Truck Repair | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Tax-Tag,License,Fees | 0.00 | Sales and Use Tax | 0.00 |
| Health Disab Insur | 130.00 | Open Route Expense | 0.00 |
| Health License | 104.23 | Pagers,Beepers,Supplies | 0.00 |
| Life Insurance | 6.34 | Uniform/Laundry | 0.00 |
| | | Relief Driver | 1,005.65 |
| | | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

| | |
|---|---:|
| Total Business Expense | 2,063.45 |
| Total Distributor Balance | 27,931.79 |
| Pay By Scan Credits | 2,556.15- |
| Less Prior Week Pay By Scan Inventory ( 02/03/2007 ) : | 6,819.69- |
| Less Current Week PBS Delivery Tickets ( 02/04/2007 to 02/10/2007 ) : | |
| Weekly Distributor Balance | 18,555.95 |

FBO000979

```
me:                     HENRY G PORTERFIELD
stributor Number:       20000011
                        2069
ute:                    507     DOWNTOWN EAST MONTGOMERY
rehouse:                         MONTGOMERY
tel:                    Week # 07   (02/11/2007 to 02/17/2007 )
mpany Code:             0105        FBC of Opelika, LLC
```

|  | Accountability | Discounts/Earnings |
|---|---:|---:|
| ginning Balance Owed |  | 27,931.79 |
| nds Paid To Distributor |  | 0.00 |
| nds Received From Distributor |  | 82.28- |
| tal Product Charged | 13,832.09 |  |
| play Adjustment | 0.00 |  |
| ad Adjustment | 65.32- |  |
| maged | 48.93- |  |
| ort Code | 0.00 |  |
| oduct Transfers | 268.74- |  |
| st Price Allwnce/Overrides | 315.86- |  |
| les | 892.58- |  |
| andard Discount |  | 1,752.48- |
| ditional Discount |  | 0.00 |
| ntest Earnings |  | 0.00 |
| her Earnings |  | 0.00 |
| thorized Charges | 5,834.73- |  |
| t Ticket Chargebacks | 0.00 |  |

```
y By Scan Adjustments ( 12/24/2006 to 02/10/2007 ):
   Point of Sale Data        6,526.00-
   Revaluation Variance         29.66
```

| w Distributor Balance | 90.41- | 1,752.48- |
|---|---:|---:|

| siness Expenses: |  |  |  |
|---|---:|---|---:|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Inventory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 46.09 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck/Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus.Insurance | 110.23 | Uniforms | 0.00 |
| Health/Bus.Insurance | 104.22 | Relief Driver | 880.70 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

| tal Business Expense |  | 1,918.74 |
|---|---|---:|

```
otal Distributor Balance                                      27,925.36
ess By Scan Credits                                            2,879.50-
ess Prior Week Pay By Scan Inventory ( 02/10/2007 ):          6,230.39-
ess Current Week PBS Delivery Tickets ( 02/11/2007 to 02/17/2007 ):
```

| eekly Distributor Balance |  | 18,815.47 |
|---|---|---:|

FBO000980

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Outlet:              2069           DOWNTOWN EAST MONTGOMERY
Warehouse:           507            MONTGOMERY
Site:                Week # 08      ( 02/18/2007 to 02/24/2007 )
Company Code:        0105           FBC of Opelika, LLC
```

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|---------------:|-------------------:|
| Beginning Balance Owed           |                |       27,925.36    |
| Funds Paid To Distributor        |                |            0.00    |
| Funds Received From Distributor  |                |           26.57-   |
|                                  |                |                    |
| Total Product Charged            |     13,592.87  |                    |
| Display Adjustment               |         30.60- |                    |
| Bad Adjustment                   |        152.38- |                    |
| Damaged                          |          0.00  |                    |
| Report Code                      |         43.79  |                    |
| Product Transfers                |        340.29- |                    |
| Cust Price Allownc/Overrides     |        635.41- |                    |
| Sales                            |                |        1,786.73-   |
| Standard Discount                |                |            0.00    |
| Additional Discount              |                |            0.00    |
| Contest Earnings                 |                |            0.00    |
| Other Earnings                   |                |            0.00    |
| Authorized Charges               |                |                    |
| Cust Ticket Chargebacks          |                |                    |
| Pay By Scan Adjustments ( 12/24/2006 to 02/17/2007 ): | 6,029.39- | |
| Point of Sale Data               |      6,705.69- |                    |
| Revaluation Variance             |        105.18- |                    |
|                                  |                |        1,786.73-   |
| New Distributor Balance          |        366.32- |        2,153.05-   |

**Business Expenses:**

| Expense                    | Amount  | Expense                   | Amount  |
|----------------------------|--------:|---------------------------|--------:|
| Stale Adjustment           |    0.00 | Administrative Fee        |   18.00 |
| Territory Payment          |    0.00 | Warehouse Rent            |   26.00 |
| Truck Purchase             |    0.00 | FICA Tax-Current Wk       |   48.72 |
| Truck Lease                |    0.00 | FICA Tax-Adjustment       |    0.00 |
| Truck Rental               |  667.38 | Sales and Use Tax         |    0.00 |
| Truck Repair               |    0.00 | Open Route Expense        |    0.00 |
| Truck Tax,Tag,License,Fees |    0.00 | Pagers/Beepers/Supplies   |    0.00 |
| Truck/Bus Insurance        |  110.23 | Uniform Driver            |  893.40 |
| Health/Dental Insur        |  119.47 | PBS Shrink Charges        |    0.00 |
| Life Insurance             |    6.34 | Miscellaneous Expense     |   40.00 |

| | |
|---|---:|
| Total Business Expense | 1,934.07 |
| Total Distributor Balance | 27,679.81 |
| Pay By Scan Credits | 2,295.02- |
| Less Prior Week Pay By Scan Inventory ( 02/17/2007 ): | 6,393.63- |
| Less Current Week PBS Delivery Tickets ( 02/18/2007 to 02/24/2007 ): | |
| Weekly Distributor Balance | 18,991.16 |

ame:                  HENRY G PORTERFIELD
istributor Number:    2000011        DOWNTOWN EAST MONTGOMERY
oute:                 2069           MONTGOMERY
arehouse:             507            ( 02/25/2007 to 03/03/2007 )
ate:                  Week # 09      FBC of Opelika, LLC
ompany Code:          0105

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| eginning Balance Owed             |                |          27,679.81 |
| unds Paid To Distributor          |                |               0.00 |
| unds Received From Distributor    |                |               0.00 |
| otal Product Charged              |      13,859.48 |                    |
| elay Adjustment                   |         11.63- |                    |
| oad Adjustment                    |          4.40  |                    |
| amaged                            |        104.24- |                    |
| hort Code                         |          0.00  |                    |
| roduct Transfers                  |         68.26- |                    |
| ust Price Allows/Overrides        |        480.66- |                    |
| ales                              |        596.51- |                    |
| tandard Discount                  |                |           1,835.06-|
| dditional Discount                |                |               0.00 |
| ontest Earnings                   |                |               0.00 |
| ther Earnings                     |                |               0.00 |
| uthorized Charges                 |         52.13- |                    |
| R Ticket Chargebacks              |          0.00  |                    |

ay By Scan Adjustments ( 12/24/2006 to 02/24/2007 ) :     5,366.18-
  Point of Sale Data                6,260.49-
  Revaluation Variance                 52.13-

| ew Distributor Balance | 923.78 | 1,835.06- | 911.28- |
|---|---|---|---|

usiness Expenses:

| | Accountability | | Discounts/Earnings |
|---|---:|---|---:|
| Stale Adjustment        | 0.00   | Administrative Fee       | 18.00  |
| Territory Payment       | 0.00   | Warehouse Rent           | 26.00  |
| Truck Purchase          | 0.00   | FICA Tax-Current Wk      | 9.24   |
| Truck Lease             | 0.00   | FICA Tax-Adjustment      | 0.00   |
| Truck Rental            | 667.38 | Sales and Use Tax        | 0.00   |
| Truck Repair            | 0.00   | Open Route Expense       | 0.00   |
| Truck Reg,License,Fees  | 0.00   | Pager,Beeper,Supplies    | 0.00   |
| Truck/Bus Insurance     | 130.00 | Uniforms                 | 917.55 |
| Health,Disab Insur      | 104.23 | Relief Driver            | 0.00   |
| Life Insurance          | 6.34   | PBS Shrink Charges       | 0.00   |
|                         |        | Miscellaneous Expense    | 40.00  |

otal Business Expense                                                1,918.74

Total Distributor Balance                                           28,687.27
Pay By Scan Credits                                                  2,376.03-
Less Prior Week Pay By Scan Inventory ( 02/24/2007 ) :              7,090.03-
Less Current Week PBS Delivery Tickets ( 02/25/2007 to 03/03/2007 ) :

Weekly Distributor Balance                                          19,221.21

FBO000981

...me:                          HENRY G PORTERFIELD
...stributor Number:            20000011
...ute:                         2069        DOWNTOWN EAST MONTGOMERY
...rehouse:                     507         MONTGOMERY
...te:                          Week # 10   ( 03/04/2007 to 03/10/2007 )
...pany Code:                   0105        FBC of Opelika, LLC

|                                    | Accountability |            | Discounts/Earnings |
|------------------------------------|---------------:|------------|-------------------:|
| ...ginning Balance Owed            |                |            |          28,687.27- |
| ...nds Paid To Distributor         |                |            |               0.00 |
| ...nds Received From Distributor   |                |            |             171.29- |
| ...tal Product Charged             |      13,832.05 |            |                    |
| ...play Adjustment                 |         31.01- |            |                    |
| ...ad Adjustment                   |         20.88  |            |                    |
| ...maged                           |         37.07- |            |                    |
| ...ort Code                        |          0.00  |            |                    |
| ...duct Transfers                  |         57.62  |            |                    |
| ...et Price Allnce/Overrides       |        344.95- |            |                    |
| ...ales                            |        504.98- |            |                    |
| ...andard Discount                 |                |            |           1,825.09- |
| ...ditional Discount               |                |            |               0.00 |
| ...ntest Earnings                  |                |            |               0.00 |
| ...ther Earnings                   |                |            |               0.00 |
| ...tbound Charges                  |      6,319.78- |            |                    |
| ...Ticket Chargebacks              |          0.00  |            |                    |

...by By Scan Adjustments ( 12/24/2006 to 03/03/2007 ):
Point of Sale Data               6,261.86-
Revaluation Variance                96.96-

...ew Distributor Balance          313.94                            1,825.09-

...siness Expenses:

| | | | |
|----------------------------|---------:|----------------------------|---------:|
| Stale Adjustment           |    0.00  | Administrative Fee         |   18.00 |
| Territory Payment          |    0.00  | Warehouse Rent             |   26.00 |
| Truck Purchase             |    0.00  | FICA Tax-Current Wk        |    8.46 |
| Truck Lease                |   33.09  | FICA Tax-Adjustment        |    0.00 |
| Truck Rental               |    0.00  | Sales Aid Tax              |    0.00 |
| Truck Tax                  |    0.00  | Open Route Expense         |    0.00 |
| Truck Tag,License,Fees     |  130.00  | Pager,Beeper,Supplies      |    0.00 |
| Truck/Bus/Insurance        |    0.00  | Uniforms                   |  911.50- |
| Health,Disab Insur         |  104.23  | Relief Driver              |    0.00 |
| Health License             |    0.00  | PBS Shrink Charges         |   40.00 |
| Life Insurance             |    6.34  | Miscellaneous Expense      |    0.00 |

1,511.15-

...tal Business Expense                                              1,579.27

...tal Distributor Balance                                         28,584.10
...Pay By Scan Credits                                              3,107.24-
...ess Prior Week Pay By Scan Inventory ( 03/03/2007 ):             6,316.90-
...ess Current Week PBS Delivery Tickets ( 03/04/2007 to 03/10/2007 ):

...eekly Distributor Balance                                       19,159.96

FBO000982

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069                DOWNTOWN EAST MONTGOMERY
Warehouse:               507                 MONTGOMERY
Date:                    Week # 11           ( 03/11/2007 to 03/17/2007 )
Company Code:            0105                 FBC of Opelika, LLC

Beginning Balance Owed                                                          28,584.10
Standard To Distributor                                                              0.00
Funds Received From Distributor                                                    110.27-

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 13,534.79 | |
| Display Adjustment | 0.00 | |
| Bread Adjustment | 23.12- | |
| Damaged Adjustment | 74.62- | |
| Short Code | 0.00 | |
| Product Transfers | 252.43- | |
| List Price Allwngs/Overrides | 293.42- | |
| Sales | 484.18- | |
| Standard Discount | | 1,795.64- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorised Charges | 5,684.49- | |
| Ticket Chargebacks | 0.00 | |

Inventory By Scan Adjustments ( 12/24/2006 to 03/10/2007 ):
    Point of Sale Data          6,855.56-
    Revaluation Variance          162.85-

Raw Distributor Balance            275.92-                              1,795.64-                 2,071.56-

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.20 |
| Truck Purchase | 0.00 | Health Tax-Current Wk | 0.00 |
| Truck Rental | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 130.00 | Uniform | 0.00 |
| Health/Dental Insur | 106.03 | PBS Sub Driver | 900.00 |
| Life Insurance | 6.34 | PBS Reg Driver | 0.00 |
| | | Health License Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

Total Business Expense                                                   1,572.67

Total Distributor Balance                                             27,974.94
Less By Scan Inventory ( 03/10/2007 ),                                  2,425.69-
Less Prior Week Pay By Scan Inventory ( 03/11/2007 to 03/17/2007 ),     6,242.00-
Less Current Week PBS Delivery Tickets ( 03/11/2007 to 03/17/2007 ):

Weekly Distributor Balance                                            19,307.25

FBO000983

FBO000984

```
me:                              HENRY G PORTERFIELD
stributor Number:                20000011            DOWNTOWN EAST MONTGOMERY
ute:                             2069                MONTGOMERY
rehouse:                         507                 ( 03/18/2007 to 03/24/2007 )
te:                              Week # 12           FBC of Opelika, LLC
mpany Code:                      0105
```

```
ginning Balance Owed                                           27,974.94
nds Paid To Distributor                                             0.00
nds Received From Distributor                                     133.38-
```

|                                          | Accountability |            | Discounts/Earnings |
|------------------------------------------|---------------:|------------|-------------------:|
| tal Product Charged                      |      14,511.91 |            |                    |
| lay Adjustment                           |         16.12- |            |                    |
| ad Adjustment                            |         16.52- |            |                    |
| naged                                    |         99.52- |            |                    |
| ort Code                                 |          0.00  |            |                    |
| oduct Transfers                          |        312.33- |            |                    |
| st Price Allnce/Overrides                |        413.45- |            |                    |
| ales                                     |        395.17- |            |                    |
| und Discount                             |                |            |           1,858.02- |
| itional Discount                         |                |            |                0.00 |
| ntest Earnings                           |                |            |                0.00 |
| her Earnings                             |                |            |                0.00 |
| thorized Charges                         |      5,445.93- |            |                    |
| Ticket Chargebacks                       |          0.00  |            |                    |

```
y By Scan Adjustments ( 12/24/2006 to 03/17/2007 ) :           6,917.77-
Revaluation Variance                                             71.41-
```

| w Distributor Balance | 821.49 | | 1,858.02- |
|---|---:|---|---:|

```
siness Expenses:
Stale Adjustment              0.00    Administrative Fee        18.00
Territory Payment             0.00    Warehouse Rent            26.00
Truck Purchase                0.00    FICA Tax-Current Wk       11.00
Truck Lease                   0.00    FICA Tax-Adjustment        0.000
Truck Rental                333.68    Sales and Use Tax          0.000
Truck Repair                  0.00    Open Route Expense         0.000
Truck Tax,Tag,License,Fees    0.00    Pagers,Beepers,Supplies    0.000
Truck/Bus Insurance          10.00    Uniform                  929.05
Health Insurance             10.23    Relief Driver              0.00
Life Insurance                6.34    PBS Shrink Charges         0.000
                                      Miscellaneous Expense     40.00
```

```
tal Business Expense                                            1,598.30
```

```
otal Distributor Balance                                       28,403.33
ay By Scan Credits                                              1,674.51-
ess Prior Week Pay By Scan Inventory ( 03/17/2007 ) :           7,714.98-
ess Current Week PBS Delivery Tickets ( 03/18/2007 to 03/24/2007 ) :

eekly Distributor Balance                                      19,013.84
```

FBO000985

Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069
Warehouse:                     507          DOWNTOWN EAST MONTGOMERY
State:                         0105         MONTGOMERY
Company Code:                  Week # 13    ( 03/25/2007 to 03/31/2007 )
                                            FBC of Opelika, LLC

Beginning Balance Owed                                  28,403.33
Funds Paid to Distributor                                    0.00
Funds Received From Distributor                            156.36-

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|---------------:|-------------------:|
| Total Product Charged            |      15,035.68 |                    |
| Relay Adjustment                 |         47.80- |                    |
| Load Adjustment                  |        107.48  |                    |
| Damaged                          |        104.03- |                    |
| Short Code                       |          0.00  |                    |
| Product Transfers                |        231.33  |                    |
| Cust Price Allwnce/Overrides     |        669.97- |                    |
|                                  |        626.01- |                    |
| Stales Discount                  |                |          1,995.71- |
| Standard Discount                |                |              0.00  |
| Contest Earnings                 |                |              0.00  |
| Other Earnings                   |                |              0.00  |
| Authorized Charges               |      5,840.88- |                    |
| OR Ticket Chargebacks            |          0.00  |                    |
| Pay By Scan Adjustments ( 12/24/2006 to 03/24/2007 ): | 6,565.73- |       |
| Point of Sale Data               |         73.77- |                    |
| Revaluation Variance             |                |                    |
| New Distributor Balance          |      1,446.30  |          1,995.71- |

| Business Expenses:               | Accountability | Discounts/Earnings |           |
|----------------------------------|---------------:|--------------------|-----------|
| Stale Adjustment                 |          0.00  | Administrative Fee            |  18.00 |
| Territory Payment                |          0.00  | Warehouse Rent                |  26.00 |
| Truck Charge                     |          0.00  | FICA Tax-Current Wk           |  21.53 |
| Truck Lease                      |          0.00  | FICA Tax-Adjustment           |   0.00 |
| Truck Rental                     |         33.68  | Sales and Use Tax             |   0.00 |
| Truck Repair                     |          0.00  | Open Route Expense            |   0.00 |
| Truck Tax,Tag,License,Fees       |        130.00  | Pagers,Beepers,Supplies       |   0.00 |
| Truck/Bus Insurance              |        104.23  | Uniform Expense               | 997.90 |
| Health,Disab Insur               |                | Shirt/Driver                  |   0.00 |
| Life Insurance                   |          6.34  | PBS Shrink Charges            |  40.00 |
|                                  |                | Miscellaneous Expense         |        |

Total Business Expense                                  1,677.68

Total Distributor Balance                              29,375.24
Less Pay Scan Credit                                    2,749.99-
Less Prior Week Pay By Scan Inventory ( 03/24/2007 ):   7,376.32-
Less Current Week PBS Delivery Tickets ( 03/25/2007 to 03/31/2007 ):

Weekly Distributor Balance                             19,248.93

ne:                        HENRY G PORTERFIELD
stributor Number:          20000011
te:                        2069              DOWNTOWN EAST MONTGOMERY
rehouse:                   507               MONTGOMERY
tei:                       Week # 14         ( 04/01/2007 to 04/07/2007 )
mpany Code:                0105              FBC of Opelika, LLC

ginning Balance Owed                                    29,375.24
nds Paid To Distributor                                    102.01-
nds Received From Distributor

|  | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 17,633.29 | |
| ly Adjustment | 51.96- | |
| ad Adjustment | 48.82- | |
| aaged | 68.24- | |
| ort Code | 0.00 | |
| oduct Transfers | 196.30- | |
| st Price Allwnce/Overrides | 581.87- | |
|  | 467.19- | |
| ales | | 2,441.59- |
| andard Discount | | 0.00 |
| itional Discount | | 0.00 |
| otal Earnings | | 0.00 |
| her Earnings | | |
| thorized Charges | 8,184.88- | |
| Ticket Chargebacks | | |

/ By Scan Adjustments ( 12/24/2006 to 03/31/2007 ):
Point of Sale Data                     6,572.39-
Revaluation Variance                      11.36-                991.31-

w Distributor Balance                  1,450.28              2,441.59-

siness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 55.62 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pager,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 130.00 | Uniform | 0.00 |
| Health,Disab Insur | 144.23 | Regular Driver | 1,223.85 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.54 | Miscellaneous Expense | 40.00 |

tal Business Expense                                        1,937.72

otal Distributor Balance                                   30,219.61
ay By Scan Credits ( 03/31/2007 ):                          3,542.56-
ass Prior Week By Scan Inventory ( 03/31/2007 ):            8,463.38-
ass Current Week PBS Delivery Tickets ( 04/01/2007 to 04/07/2007 ):

eekly Distributor Balance                                  18,213.67

FBC000986

FBO000987

```
e:                    HENRY G PORTERFIELD
tributor Number:      20000011           DOWNTOWN EAST MONTGOMERY
te:                   2069               MONTGOMERY
ehouse:               507                ( 04/08/2007 to 04/14/2007 )
e:                    Week # 15          FBC of Opelika, LLC
pany Code:            0105
```

|                                         | Accountability |            | Discounts/Earnings |
|-----------------------------------------|---------------:|-----------:|-------------------:|
| inning Balance Owed                     |                | 30,219.61  |                    |
| ds Paid To Distributor                  |                |      0.00  |                    |
| ds Received From Distributor            |                |    101.13- |                    |
| al Product Charged                      |   14,533.38    |            |                    |
| ay Adjustment                           |        7.57-   |            |                    |
| d Adjustment                            |       94.58    |            |                    |
| aged                                    |       54.80-   |            |                    |
| rt Code                                 |        0.00    |            |                    |
| duct Transfers                          |      773.83-   |            |                    |
| t Price Allwnce/Overrides               |      339.74-   |            |                    |
|                                         |      930.12-   |            |                    |
| ndard Discount                          |                |            |      1,766.45-     |
| itional Discount                        |                |            |          0.00      |
| est Earnings                            |                |            |          0.00      |
| er Earnings                             |                |            |          0.00      |
| horized Charges                         |    5,704.85-   |            |                    |
| Ticket Chargebacks                      |        0.00    |            |                    |
|                                         |                |            |      1,766.45-     |
| By Scan Adjustments ( 12/24/2006 to 04/07/2007 ): | 7,239.53- |        |                    |
| Point of Sale Data                      |       40.55-   |            |                    |
| Revaluation Variance                    |                |            |                    |
| Distributor Balance                     |      463.03-   |            |      2,229.48-     |

| iness Expenses:               |          |                         |          |
|-------------------------------|---------:|-------------------------|---------:|
| cal Adjustment                |    0.00  | Administrative Fee      |   18.00  |
| Territory Payment             |    0.00  | Warehouse Rent          |   26.00  |
| Truck Purchase                |    0.00  | FICA Tax-Current Wk     |    3.99  |
| Truck Lease                   |    0.00  | FICA Tax-Adjustment     |    0.00  |
| Truck Rental                  |  333.68  | Sales and Use Tax       |    0.00  |
| Truck Repair                  |    0.00  | Open Route Expense      |    0.00  |
| Truck/Bus.Tag,License,Fees    |    0.00  | Pager,Beepers,Supplies  |    0.00  |
| Truck/Business Insurance      |    0.00  | Uniforms                |    0.00  |
| Health/Disab Insur            |  136.23  | Relief Driver           | 1,067.10 |
| Health License                |  104.23  | PBS Shrink Charges      |   40.00  |
| Life Insurance                |    6.34  | Miscellaneous Expense   |          |
| al Business Expense           |          |                         | 1,729.34 |

| tal Distributor Balance                                              | 29,618.34  |
|---------------------------------------------------------------------|-----------:|
| y By Scan Credit                                                     |  4,725.86- |
| ss Current Week PBS Delivery Tickets ( 04/08/2007 to 04/14/2007 ):   |  6,600.59- |
| ss Prior Week Pay By Scan Inventory ( 04/07/2007 ):                  |            |
| ekly Distributor Balance                                            | 18,291.89  |

FBO000988

```
                    HENRY G PORTERFIELD
ributor Number:    2000011          DOWNTOWN EAST MONTGOMERY
e:                 2009             MONTGOMERY
house:             507             ( 04/15/2007 to 04/21/2007 )
e:                 Week # 16        FBC of Opelika, LLC
any Code:          0105

nning Balance Owed                                      29,618.34
s Paid To Distributor                                        0.00
s Received From Distributor                                166.81-

                   Accountability        Discounts/Earnings

1 Product Charged        17,765.07
y Adjustment                 59.49-
Adjustment                    2.01
ged                          95.44-
t Code                        0.00
upt Transfers                 7.57
rice Allcnc/Overrides       895.54-
                            954.65-

e                                            Discounts/Earnings
dard Discount                                      2,347.99-
tional Discount                                         0.00
st Earnings                                             0.00
r Earnings                                             0.00
orized Charges
cket Chargebacks

By Scan Adjustments ( 12/24/2006 to 04/14/2007 ):
Point of Sale Data        7,304.95-
Revaluation Variance        167.73-
                          6,976.97-
                                                   2,347.99-

Distributor Balance       1,389.88                   958.11-

ness Expense:
Stale Adjustment              0.00    Administrative Fee        18.00
Territory Payment             0.00    Warehouse Rent            26.00
Truck Purchase                0.00    FICA Tax-Current Wk       46.47
Truck Lease                  33.68    FICA Tax-Adjustment        0.00
Truck Rental                  0.00    Sales and Use Tax          0.00
Truck Repair                  0.00    Open Route Expense         0.00
Truck Tax,Trg,License,Fees    0.00    Pagers,Beepers,Supplies    0.00
Health,Bus.Insurance        130.00    Uniforms               1,117.00
Health,Diab Insur           104.23    Relief Driver              0.00
Life Insurance                6.34    PBB Shrink Charges        40.00
                                      Miscellaneous Expense      0.00

l Business Expense                                    1,880.72

al Distributor Balance                               30,374.14

By Scan Credits
s Prior Week Pay By Scan Inventory ( 04/14/2007 ):    3,853.77-
s Current Week PBB Delivery Tickets ( 04/15/2007 to 04/21/2007 ):  8,871.26-

kly Distributor Balance                              17,649.11
```