FBO000863

200 1

PLAINTIFF'S EXHIBIT 3
FENGAD 800-631-6989

Distributor Summary Report    Route: 2069

Weekly
From date: 12/31/2000  To date: 12/29/2001
Summary only

Page 1

mer:  HENRY G PORTERFIELD
stomer Number: 20000011  SSN: 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
mpany Code: 0105    FBC of Opelika, LLC

| | Total |
|---|---|
| ginning Balanced Owed | 34,623.44- |
| nds Paid To Distributor | 34,676.78 |
| | |
| t Prod. Chg. To Distrb.: | |
| Product Charged To Distributor | 326,631.02 |
| | |
| tal Product Charged | 326,631.02 |
| play Adjustment | 941.54- |
| ad Adjustment | 364.48 |
| maged/Crippled | 679.32- |
| ort Code | 399.01 |
| oduct Purchases | 5,364.06- |
| oduct Transfers | 6,911.67- |
| st Price Allwnce/Overrides | 43,427.29- |
| ales | 289,507.95- |
| thorized Charges | |
| y By Scan Adjustments: | |
| | |
| t Accountable | 9,168.60- |
| | |
| Standard Discount | 52,856.46- |
| tal Distributor Discounts/Earning | 52,856.46- |
| t Distributor Balance | 62,025.06- |
| | |
| siness Expenses: | |
| Territory Payment | 11,180.00 |
| Truck Payment | 4,983.68 |
| Truck Purchase | 2,712.18 |
| Health/Bus Insurance | 4,370.20 |
| Health Disab Insur | 1,352.00 |
| Warehouse Rent | 520.00 |
| Administrative Fee | 2,759.79 |
| FICA Tax-Current Wk | |
| Miscellaneous Expense | |
| tal Business Expense | 27,946.97 |
| tal Distributor Balance | 34,027.75- |
| | |
| ekly Distributor Balance | 34,027.75- |
| | |
| oss Earnings | 52,856.46 |
| ekly Estimated Operating Expenses | 15,850.66- |
| timated Net Taxable Earnings | 37,005.80 |

2002

Distributor Summary Report

Weekly
From date: 12/30/2001   To date: 12/28/2002
Summary Only

Page   1

Customer Number: 2000011   SSN: 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   Route: 2069
Company Code: 0105   FBC of Opelika, LLC
HENRY G PORTERFIELD

| | Total |
|---|---|
| Beginning Balanced Owed | 26,347.48- |
| Made Paid To Distributor | 26,918.89- |
| | |
| Prod. Chg. To Distrb.: | |
| Product Charged To Distributor | 344,725.47 |
| | |
| Total Product Charged | 344,725.47 |
| Pay Adjustment | 165.88- |
| Bad Adjustment | 194.24- |
| Damage/Crippled | 1,083.75- |
| Product Transfers | 1,185.44 |
| Other Price Allwnce/Overrides | 18,092.14- |
| Sales | 44,694.56- |
| Authorized Charges | 284,650.33- |
| Pay By Scan Adjustments: | |
| | |
| Accountable | 2,781.51- |
| | |
| Standard Discount | 55,796.53- |
| Total Distributor Discounts/Earning | 55,796.53- |
| Net Distributor Balance | 58,578.04- |
| | |
| Business Expenses: | |
| State Adjustment | 30.12 |
| Territory Payment | 13,389.34 |
| Truck Purchase | 4,993.68 |
| Truck Rental | 68.38 |
| Truck/Bus Insurance | 2,461.70 |
| Health,Disab Insur | 5,060.44 |
| Life Insurance | 145.82 |
| Warehouse Rent | 1,352.00 |
| Administrative Fee | 520.00 |
| FICA Tax-Current Wk | 3,060.53 |
| Relief Driver | 595.00 |
| Miscellaneous Expense | 78.96- |
| Total Business Expense | 31,588.05- |
| Total Distributor Balance | 26,518.58- |
| | |
| Weekly Distributor Balance | 26,518.58- |
| | |
| Gross Earnings | 55,796.53 |
| Weekly Estimated Operating Expenses | 15,789.00- |
| Estimated Net Taxable Earnings | 40,007.53 |

FBO000864

2003

FBO000865

```
                              Distributor Summary Report                           Page     1
Name: HENRY G PORTERFIELD                    Route: 2069           Weekly
Customer Number: 20000011   SSN: 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                      From date: 12/29/2002  To date: 12/27/2003
Company Code: 0105          FBC of Opelika, LLC                   Summary Only
```

|                                                | Total |
|------------------------------------------------|------------:|
| Beginning Balance Owed                         | 36,220.64- |
| Funds Paid To Distributor                      | 36,220.64- |
| **Net Prod. Chg. To Distrib.:**               |            |
| Product Charged To Distributor                 | 445,058.83 |
| Total Product Charged                          | 445,058.83 |
| Stray Adjustment                               | 774.64- |
| Load Adjustment                                | 1,874.95- |
| Damaged/Crippled                               | 640.29- |
| Product Transfers                              | 3,654.10- |
| Net Price Allwnce/Overrides                    | 10,371.39- |
| Sales Adjustment                               | 39,998.19- |
| Authorized Charges                             |            |
| RTK Ticket Chargebacks                         | 392,034.89- |
| **Pay By Scan Adjustments:**                   | 83.37- |
| Net Accountable                                | 4,352.99- |
| Standard Discount                              | 65,788.65- |
| Total Distributor Discounts/Earning            | 65,788.65- |
| Net Distributor Balance                        | 70,141.64- |
| **Business Expenses:**                         |            |
| Stale Adjustment                               | 48.87 |
| Territory Payment                              | 13,851.76 |
| Truck Purchase                                 | 4,983.68 |
| Truck Rental                                   | 597.71 |
| Truck/Bus Insurance                            | 2,554.62 |
| Health/Disab Insur                             | 5,683.04 |
| Life Insurance                                 | 329.68 |
| Warehouse Rent                                 | 1,352.00 |
| Administrative Fee                             | 520.00 |
| FICA Tax-Current Wk                            | 4,105.23 |
| Relief Driver                                  |  |
| Miscellaneous Expense                          | 14.62 |
| Total Business Expense                         | 34,084.21 |
| Total Distributor Balance                      | 36,057.43- |
| Weekly Distributor Balance                     | 36,057.43- |
| Gross Earnings                                 | 65,788.65 |
| Weekly Estimated Operating Expenses            | 12,125.79- |
| Estimated Net Taxable Earnings                 | 53,662.86 |

2004

FBO000866

Distributor Summary Report

Page  1

Weekly
From date: 01/04/2004   To date: 01/01/2005
Summary Only

Name:        HENRY G PORTERFIELD
Customer Number: 20000011   SSN: 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   Route: 2069
Company Code:  0105        FBC of Opelika, LLC

|  | Total |
|---|---|
| Beginning Balance Owed | 78,663.03 |
| Funds Paid To Distributor | 43,794.09 |
| Net Prod. Chg. To Distrb.: | |
| Product Charged To Distributor | 369,763.76 |
| Total Product Charged | 369,763.76 |
| Trial Adjustment | 1,242.01- |
| Bad Adjustment | 1,088.16- |
| Damaged/Crippled | 675.41- |
| Product Transfers | 2,029.44- |
| Net Price Allwnce/Overrides | 15,108.93- |
| Sales | 37,969.27- |
| Authorized Charges | 246,126.62- |
| Net Ticket Chargebacks | 126.08 |
| Weekly Scan Adjustments: | |
| Point of Sale Data | 71,127.38- |
| Revaluation Variance | 1,003.21- |
| Net Accountable | 6,406.49- |
| Standard Discount | 50,817.82 |
| Total Distributor Discounts/Earning | 50,817.82- |
| Net Distributor Balance | 57,224.31- |
| Business Expense: | |
| Territory Payment | 5,599.18 |
| Truck Purchase | 4,993.68 |
| Truck/Bus Insurance | 993.72 |
| Health/Disab Insur | 4,395.60 |
| Life Insurance | 329.68 |
| Warehouse Rent | 1,352.00 |
| Administrative Fee | 520.00 |
| FICA Tax-Current Wk | 2,685.34 |
| FICA Tax-Adjustment | 52.92 |
| Relief Driver Expense | 500.00 |
| Miscellaneous Expense | 740.00 |
| PBS Shrink Charges | 141.46 |
| Total Business Expense | 24,202.74 |
| Territory Adjustment | 8,175.00- |
| Total Distributor Balance | 82,260.05 |
| Less Prior Wk Pay By Scan Inventory | 74,817.75 |
| Less Current Week PBS Delivery Tick | 74,817.75- |
| Weekly Distributor Balance | 42,935.22- |
| Gross Earnings | 50,817.82 |
| Weekly Estimated Operating Expenses | 15,716.03- |
| Estimated Net Taxable Earnings | 35,101.79 |

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069
Warehouse:              507              DOWNTOWN EAST MONTGOMERY
Date:                   Week # 01        MONTGOMERY
Company Code:           0105             ( 01/02/2005 to 01/08/2005 )
                                         FBC of Opelika, LLC
```

```
                                              Accountability        Discounts/Earnings

Beginning Balance Owed                                                              3,683.35-
Funds Paid To Distributor                                                               0.00
Funds Received From Distributor                                                         0.00


Total Product Charged                           5,823.93
Relay Adjustment                                   58.02-
Load Adjustment                                    30.84-
Damaged                                            10.80-
Short Code                                          0.00
Product Transfers                                  18.05-
Bus Price Allwce/Overrides                         18.77-
Stale                                             494.63-
Standard Discount                                                     809.61-
Additional Discount                                                     0.00
Contest Earnings                                                        0.00
Other Earnings                                                         0.00
Authorized Charges                              4,187.39-
AR Ticket Chargebacks                               0.00

Pay By Scan Adjustments ( 12/26/2004 to 01/01/2005 )                 809.61-
  Point of Sale Data                            1,806.98-
  Revaluation Variance                            112.64-

New Distributor Balance                           931.03-


Business Expenses:
  Stale Adjustment                                  0.00
  Territory Payment                                61.58
  Truck Purchase                                   95.84    Administrative Fee                10.00
  Truck Lease                                       0.00    Warehouse Rent                    26.00
  Truck Rental                                      0.00    FICA Tax-Current Wk               49.81
  Truck Repairs                                     0.00    FICA Tax-Adjustment                0.00
  Truck Tax,Tag,License,Fees                        0.00    Sales and Use Tax                  0.00
  Truck/Bus Insurance                              83.54    Open House Expense                 0.00
  Health,Disab Insur                               59.54    Paper,Beepers,Supplies             0.00
  Health License                                    0.00    Uniforms                           0.00
  Life Insurance                                    6.34    Relief Driver                      0.00
                                                            PBS Shrink Charges                 0.00
                                                            Miscellaneous Expense             20.00

Total Business Expense                                                               412.65


Total Distributor Balance                                                          2,355.36
Pay By Scan Credits                                                                  890.08-
Less Prior Week Pay By Scan Inventory ( 01/01/2005 )                               2,680.95-
Less Current Week PBS Delivery tickets ( 01/02/2005 to 01/08/2005 )

Weekly Distributor Balance                                                         1,215.67-

                    To be paid via Direct Deposit to bank account on record this Friday
```

2005

FBO000867

FBO000868

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069              DOWNTOWN EAST MONTGOMERY
Warehouse:              507               MONTGOMERY
Date:                   Week # 02         ( 01/09/2005 to 01/15/2005 )
Company Code:           0105              FBC of Opelika, LLC

Beginning Balance Owed                                                        2,409.24
Funds Paid To Distributor                                                     1,161.79
Funds Received From Distributor                                                   0.00


                          Accountability              Discounts/Earnings

Total Product Charged          6,168.65
Relay Adjustment                  12.64-
Load Adjustment                   18.87-
Damaged                           37.67-
Short Code                         0.00
Product Transfers                 35.42-
Cust Price Allwncs/Overrides     136.91-
Standard Discount                408.37-
                                                            885.23-
Additional Discount                                           0.00
Contest Earnings                                              0.00
Other Earnings                                                0.00
Authorized Charges
AR Ticket Chargebacks          3,235.02-

Pay By Scan Adjustments ( 12/26/2004 to 01/08/2005 )
Point of Sale Data             2,262.11-
Revaluation Variance              97.91-
                                                            885.23-                 961.50-

New Distributor Balance           76.27-

Business Expenses:
Business Adjustment                0.00     Administrative Fee            10.00
Territory Payment                 61.58     Warehouse Rent                26.00
Truck Purchase                    95.84     FICA Tax-Current Wk           55.60
Truck Lease                        0.00     FICA Tax-Adjustment            0.00
Truck Rental                       0.00     Sales and Use Tax              0.00
Truck Repair                       0.00     Open Route Expense             0.00
Truck Reg,Tag,License,Fees        83.54     Pagers,Beepers,Supplies        0.00
Truck/Bus Insurance               59.54     Uniform/Driver                 0.00
Health/Disab Insur                 0.00     Relief Driver                  0.00
Health License                     6.34     PBS Shrink Charges             0.00
Life Insurance                              Miscellaneous Expense         20.00

Total Business Expense                                                              418.44

Total Distributor Balance                                                         3,027.97
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 01/08/2005 ):                             1,290.38-
Less Current Week PBS Delivery Tickets ( 01/09/2005 to 01/15/2005 ):             2,562.22-

Weekly Distributor Balance                                                          824.63-

                  To be paid via Direct Deposit to bank account on record this Friday
```

Name:                              HENRY G PORTERFIELD
Distributor Number:                20000011
Route:                             2069
Warehouse:                         507
Date:                              Week # 03
Company Code:                      0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 01/16/2005 to 01/22/2005 )
FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 3,107.34 |
| Funds Paid To Distributor | | 745.26- |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 6,007.44 | |
| Relay Adjustment | 46.16- | |
| Load Adjustment | 16.04- | |
| Damaged | 30.80- | |
| Shorts Code | 0.00 | |
| Product Transfers | 116.00- | |
| Cust Price Allownc/Overrides | 51.01- | |
| Sales | 552.77- | |
| Standard Discount | | 827.91- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,213.11- | |
| AR Ticket Chargebacks | 0.00 | |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 01/15/2005 ) | | 991.26- |
| Point of Sale Data | 2,412.61- | |
| Revaluation Variance | 267.91 | |
| | | |
| New Distributor Balance | 163.35- | 827.91- |
| | | |
| Business Expenses: | | |
| Stale Adjustment | 0.00 | |
| Territory Payment | 369.48- | |
| Truck Purchase | 95.84 | |
| Warehouse Rent | 0.00 | |
| Truck Rental | 0.00 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 83.54 | |
| Truck/Bus Insurance | 59.54 | |
| Health,Disab Insur | 0.00 | |
| Life Insurance | 6.34 | |
| | | |
| Administrative Fee | | 10.00 |
| Warehouse Rent | | 26.00 |
| FICA Tax-Current Wk | | 51.21 |
| FICA Tax-Adjustment | | 0.00 |
| Sales and Use Tax | | 0.00 |
| Open Route Expense | | 0.00 |
| Paper,Bags,etc,Supplies | | 0.00 |
| Uniforms | | 0.00 |
| Relief Driver | | 0.00 |
| PBS Shrink Charges | | 0.00 |
| Miscellaneous Expense | | 20.00 |
| | | |
| Total Business Expense | | 17.01- |
| | | |
| Total Distributor Balance | | 2,844.33 |
| Less Pay By Scan Credit ( 01/15/2005 ): | | 1,791.53- |
| Less Prior Week Pay By Scan Inventory ( 01/16/2005 ) | | 2,203.06- |
| Less Current Week PBS Delivery Tickets ( 01/16/2005 to 01/22/2005 ) | | |
| | | |
| Weekly Distributor Balance | | 1,150.26- |

To be paid via Direct Deposit to bank account on record this Friday

FBO000869

FBO000870

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069              DOWNTOWN EAST MONTGOMERY
Warehouse:            507               MONTGOMERY
Date:                 Week # 04         ( 01/23/2005 to 01/29/2005 )
Company Code:         0105              FBC of Opelika, LLC
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed |  | 2,927.96 |
| Funds Paid To Distributor |  | 1,066.63 |
| Funds Received From Distributor |  | 0.00 |
| | | |
| Total Product Charged | 6,039.79 | |
| Relay Adjustment | 0.00 | |
| Load Adjustment | 1.79- | |
| Damaged | 10.74- | |
| Short Code | 0.00 | |
| Product Transfers | 219.60- | |
| Cost Price Allwnce/Overrides | 91.90- | |
| Stale | 599.14- | |
| Standard Discount | | 797.17- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,325.35- | |
| AR Ticket Chargebacks | 0.00 | |

```
Pay By Scan Adjustments ( 12/26/2004 to 01/22/2005 ):
      Point of Sale Data          2,097.57-
      Revaluation Variance          351.74-
```

| New Distributor Balance | 659.04- | 797.17- |
|---|---|---|

```
Business Expenses:
   Stale Adjustment                0.00      Administrative Fee          10.00
   Territory Payment               0.00      Warehouse Rent              26.00
   Truck Purchase                 95.84      FICA Tax-Current Wk         48.86
   Truck Lease                     0.00      FICA Tax-Adjustment          0.00
   Truck Rental                    0.00      Sales and Use Tax            0.00
   Truck Repair                    0.00      Open Route Expense           0.00
   Truck Reg/Tag/License,Fees      0.00      Paper,Keepers,Supplies       0.00
   Truck/Bus Insurance            83.54      Uniforms                     0.00
   Health,Disab Insur             59.54      Relief Driver                0.00
   Health License                  0.00      PBS Shrink Charges         123.17
   Life Insurance                  6.34      Miscellaneous Expense       20.00
```

| Total Business Expense | | 473.29 |
|---|---|---|

```
Total Distributor Balance                                          3,011.67
Pay By Scan Credits                                                1,630.88-
Less Prior Week Pay By Scan Inventory ( 01/22/2005 ):              1,976.57-
Less Current Week PBS Delivery Tickets ( 01/23/2005 to 01/29/2005 )
```

| Weekly Distributor Balance | To be paid via Direct Deposit to bank account on record this Friday | 595.78- |
|---|---|---|

Name:                              HENRY G PORTERFIELD
Distributor Number:                2000011
Route:                             2069
Warehouse:                         507
Date:                              Week # 05
Company Code:                      0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
(01/30/2005 to 02/05/2005 )
FBC of Opelika, LLC

| | | |
|---|---|---|
| Beginning Balance Owed | | 3,097.27 |
| Funds Paid to Distributor | | 510.18- |
| Funds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 6,303.44 | |
| Relay Adjustment | 23.80- | |
| Load Adjustment | 66.39 | |
| Damaged | 3.42- | |
| Short Code | 0.00 | |
| Product Transfers | 217.33- | |
| Cust Price Allnce/Overrides | 58.42- | |
|  | 746.82- | |
| Stale Discount | | 789.45- |
| Standard Discount | | 0.00 |
| Additional Discount | | 0.00 |
| Consumer Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 3,839.25- | |
| AR Ticket Chargebacks | 0.00 | 1,245.34- |

Pay By Scan Adjustments ( 12/26/2004 to 01/29/2005 ):
| | | |
|---|---|---|
| Point of Sale Data | 1,995.10- | |
| Revaluation Variance | 58.42 | |

| | | |
|---|---|---|
| New Distributor Balance | 455.89- | 789.45- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Stale Adjustment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk | 48.27 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 81.54 | Paper,Bags,etc,Supplies | 0.00 |
| Truck Insurance | 59.54 | Uniforms | 0.00 |
| Health,Disb insur | 0.00 | Relief Driver | 0.00 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

| | | |
|---|---|---|
| Total Business Expense | | 349.53 |

| | | |
|---|---|---|
| Total Distributor Balance | | 2,711.64 |
| Pay By Scan Credits | | |
| Less Prior Week Pay By Scan Inventory ( 01/29/2005 ): | | 1,749.10- |
| Less Current Week PBS Delivery Tickets ( 01/30/2005 to 02/05/2005 ): | | 1,698.80- |

| | | |
|---|---|---|
| Weekly Distributor Balance | | 736.26- |

To be paid via Direct Deposit to bank account on record this Friday

FBO000871

FBO000872

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069
Warehouse:              507          DOWNTOWN EAST MONTGOMERY
Date:                   Week # 06    MONTGOMERY
Company Code:           0105         ( 02/06/2005 to 02/12/2005 )
                                     FBC of Opelika, LLC

Beginning Balance Owed                                              2,789.97
Funds Paid To Distributor                                            657.93
Funds Received From Distributor                                        0.00


                        Accountability            Discounts/Earnings

Total Product Charged            6,532.39
Relay Adjustment                    12.79-
Load Adjustment                      7.50-
Damaged                             22.04-
Short Code                           0.00
Product Transfers                  128.74-
Cust Price Allwnc/Overrides        165.40-
Sales                              376.78-
Standard Discount                                          903.89-
Additional Discount                                          0.00
Contest Earnings                                             0.00
Other Earnings                                               0.00
Authorized Charges
AR Ticket Chargebacks

                                 3,761.42-                  903.89-          883.94-
Pay By Scan Adjustments ( 12/26/2004 to 02/05/2005 ):
Point of Sale Data               2,039.15-
Revaluation Variance                98.62-

New Distributor Balance             19.95                   903.89-

Business Expenses:
Stale Adjustment                     0.00    Administrative Fee            10.00
Stale Prepayment                     0.00    Warehouse Rent                26.00
Truck Purchase                      95.84    FICA Tax-Current Wk           50.96
Truck Lease                          0.00    FICA Tax-Adjustment            0.00
Truck Rental                         0.00    Sales and Use Tax              0.00
Truck Repair                         0.00    Operations Expense             0.00
Truck Tax,Tag,License,Fees          83.54    Pager,Beeper,Supplies          0.00
Truck Hldg Fee Insurance            59.54    Uniforms                       0.00
Health/Life Insur                    0.00    Relief Driver                  0.00
Health License                       6.34    PBS Shrink Charges             0.00
Life Insurance                               Miscellaneous Expense         20.00

Total Business Expense             352.22

Total Distributor Balance                                          2,916.18
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 02/05/2005 ):              1,384.62-
Less Current Week PBS Delivery Tickets ( 02/06/2005 to 02/12/2005 ): 2,327.26-

Weekly Distributor Balance                                           795.70-

         To be paid via Direct Deposit to bank account on record this Friday
```

Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069              DOWNTOWN EAST MONTGOMERY
Warehouse:                     507               MONTGOMERY
Date:                          Week # 07         ( 02/13/2005 to 02/19/2005 )
Company Code:                  0105              FBC of Opelika, LLC

Beginning Balance Owed                                                    2,990.67
Funds Paid To Distributor                                                   721.21-
Funds Received From Distributor                                               0.00

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|---------------:|-------------------:|
| Total Product Charged            | 6,223.97       |                    |
| Load Adjustment                  | 61.32-         |                    |
| Load Adjustment                  | 33.24-         |                    |
| Damaged                          | 0.00           |                    |
| Short Code                       | 22.00-         |                    |
| Product Transfers                | 73.50-         |                    |
| Cust Price Allnce/Overrides      | 469.78-        |                    |
| Stale Discount                   |                | 845.97-            |
| Standard Discount                |                | 0.00               |
| Additional Discount              |                | 0.00               |
| Contest Earnings                 |                |                    |
| Other Earnings                   |                |                    |
| Authorized Charges               | 3,607.76-      |                    |
| AR Ticket Chargebacks            | 0.00           |                    |

Pay By Scan Adjustments ( 12/26/2004 to 02/12/2005 ):    274.13-
      Point of Sale Net                                 2,163.07-
      Revaluation Variance                                 11.58

New Distributor Balance                 274.13-        845.97-        1,120.10-

Business Expenses:
| Stale Adjustment              | 0.00  | Administrative Fee       | 10.00 |
| Inventory Payment             | 0.00  | Warehouse Rent           | 26.00 |
| Truck Purchase                | 95.84 | FICA Tax-Current Wk      | 46.52 |
| Truck Lease                   | 0.00  | FICA Tax-Adjustment      | 0.00  |
| Truck Rental                  | 0.00  | Sales and Use Tax        | 0.00  |
| Truck Repair                  | 0.00  | Open Route Expense       | 0.00  |
| Truck Tax,Tag,License,Fees    | 8.54  | Pages,Beeper,Supplies    | 0.00  |
| Health/Disability Insurance   | 59.54 | Uniform/Driver           | 0.00  |
| Health License                | 0.00  | Relief Driver            | 0.00  |
| Life Insurance                | 6.34  | PBS Shrink Charges       | 0.00  |
|                               |       | Miscellaneous Expense    | 20.00 |

Total Business Expense                                                     347.78

Total Distributor Balance                                                2,939.56
Pay By Scan Credits                                                      1,627.16-
Less Prior Week Pay By Scan Inventory ( 02/12/2005 ):                    2,091.27-
Less Current Week PBS Delivery Tickets ( 02/13/2005 to 02/19/2005 ):

Weekly Distributor Balance              778.87-    To be paid via Direct Deposit to bank account on record this Friday

FBC000873

```
Name:                        HENRY G PORTERFIELD
Distributor Number:          20000011
Route:                       2069
Warehouse:                   507              DOWNTOWN EAST MONTGOMERY
Date:                        Week # 08        MONTGOMERY
Company Code:                0105             ( 02/20/2005 to 02/26/2005 )
                                              FBC of Opelika, LLC

Beginning Balance Owed                                                           3,006.33-
Funds Paid To Distributor                                                          712.10
Funds Received From Distributor                                                      0.00


                             Accountability                 Discounts/Earnings

Total Product Charged        5,758.81
Relay Adjustment                23.04-
Load Adjustment                  0.00
Damaged                         20.32-
Short Code                       0.00
Product Transfers              132.27-
Cust Price Allnce/Overrides     51.90-
Stales                         479.45-
Standard Discount                                           825.45-
Additional Discount                                           0.00
Contest Earnings                                              0.00
Other Earnings                                                0.00
Authorized Charges           2,915.46-
AR Ticket Chargebacks            0.00

Pay By Scan Adjustments ( 12/26/2004 to 02/19/2005 ):
    Point of Sale Data       2,135.95-
    Revaluation Variance        82.03-
                             _____                    _____
New Distributor Balance         81.61-                          825.45-                   907.06-

Business Expenses:
    Stale Adjustment             0.00    Administrative Fee                  10.00
    Truck Payment                0.00    Warehouse Rent                      26.00
    Truck Purchase              95.84    FICA Tax-Current Wk                 44.95
    Truck Lease                  0.00    FICA Tax-Adjustment                  0.00
    Truck Rental                 0.00    Sales and Use Tax                    0.00
    Truck Repair                 0.00    Open Route Expense                   0.00
    Truck Tax,Tag,License,Fees  89.54    Pagers,Beepers,Supplies             0.00
    Truck/Bus Insurance          0.00    Relief Driver                        0.00
    Health/Dis Insurance        59.54    PBS Shrink Charges                   0.00
    Health License               0.00    Miscellaneous Expense               20.00
    Life Insurance               6.34

Total Business Expense                                                               346.21

                                                                                _____
Total Distributor Balance                                                         3,157.58
Pay By Scan Credits                                                               1,560.90-
Less Prior Week Pay By Scan Inventory ( 02/19/2005 ):                             2,213.18-
Less Current Week PBS Delivery Tickets ( 02/20/2005 to 02/26/2005 ):
                                                                                _____
Weekly Distributor Balance          To be paid via Direct Deposit to bank account on record this Friday    616.50-
```

FBO000874

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507                    DOWNTOWN EAST MONTGOMERY
Date:                Week # 09              MONTGOMERY
Company Code:        0105                   ( 02/27/2005 to 03/05/2005 )
                                            FBS of Opelika, LLC

Beginning Balance Owed                      3,218.03
Funds Paid To Distributor                     556.05
Funds Received From Distributor                 0.00

                          Accountability          Discounts/Earnings

Total Product Charged              5,990.65
Relay Adjustment                       1.65-
Load Adjustment                        2.90-
Damaged                                0.00
Short Code                             0.00
Product Transfers                    229.41-
Cust Price Allnce/Overrides          106.42-
Stales                               421.24-
Standard Discount                                        823.03-
Additional Discount                                        0.00
Contest Earnings                                           0.00
Other Earnings                                             0.00
Authorized Charges                 3,380.64-
AR Ticket Chargebacks                  0.00

Pay By Scan Adjustments ( 12/26/2004 to 02/26/2005 ):   2,075.69-
Revaluation Variance                   1.27

New Distributor Balance              226.03-             823.03-

                                                       1,049.06-

Business Expenses:
Stale Adjustment            0.00    Administrative Fee         10.00
Territory Payment           0.00    Warehouse Rent             26.00
Truck Purchase             95.84    FICA Tax-Current Wk        44.77
Truck Lease                 0.00    FICA Tax-Adjustment         0.00
Truck Rental                0.00    Sales and Use Tax           0.00
Truck Repair                0.00    Open Route Expense          0.00
Truck Tax,Tag,License,Fees 89.54    Pages,Beeper,Supplies       0.00
Health/Disability Insurance 59.54   Uniforms                    0.00
Health License              9.00    Relief Driver               0.00
Life Insurance              6.34    PBS Shrink Charges          0.00
                                    Miscellaneous Expense      20.00

Total Business Expense                                    346.03

Total Distributor Balance                               3,071.05
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 02/26/2005 ):   1,754.71-
Less Current Week PBS Delivery Tickets ( 02/27/2005 to 03/05/2005 ):  2,152.13-

Weekly Distributor Balance    To be paid via Direct Deposit to bank account on record this Friday    835.79-

FBO000875

FBC000876

```
ame:                   HENRY G PORTERFIELD
istributor Number:     2000011
oute:                  2069           DOWNTOWN EAST MONTGOMERY
arehouse:              507            MONTGOMERY
                       Week # 10      ( 03/06/2005 to 03/12/2005 )
ompany Code:           0105           FBC of Opelika, LLC

eginning Balance Owed                                          3,126.10
unds Paid To Distributor                                         780.74
unds Received From Distributor                                     0.00

                       Accountability          Discounts/Earnings

otal Product Charged        5,687.43
elay Adjustment                15.66-
oad Adjustment                 46.09
Damaged                         0.00
hort Code                       0.00
roduct Transfers               58.91-
ust Price Allwnce/Overrides   115.04-
Sales                         676.53-
tandard Discount                                    754.11-
dditional Discount                                    0.00
Contest Earnings                                      0.00
Other Earnings                                        0.00
uthorized Charges           3,149.12-
AR Ticket Chargebacks           0.00                           1,283.28-

Pay By Scan Adjustments ( 12/26/2004 to 03/05/2005 ):
Point of Sale Data          2,115.52-
Revaluation Variance          154.11-
                                                    754.11-
                              529.17-
New Distributor Balance

Business Expenses:
Stale Adjustment              0.00     Administrative Fee       10.00
Territory Payment             0.00     Warehouse Rent           26.50
Truck Purchase               95.84     FICA Tax-Current Wk      36.50
Truck Lease                   0.00     FICA Tax-Adjustment       0.00
Truck Rental                  0.00     Sales and Use Tax         0.00
Truck Tax-Tag,License,Fees    0.00     Open Route Expense        0.00
Truck/Bus Insurance          83.54     Pages,Papers,Supplies     0.00
Health,Disab Insur           59.54     Uniforms                  0.00
Health License                0.00     Relief Driver             0.00
Life Insurance                6.34     PBS Shrink Charges        0.00
                                       Miscellaneous Expense    20.00
                                                               340.76

Total Business Expense                                        2,964.32

Total Distributor Balance                                     1,754.59-
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 03/05/2005 ):         1,960.36-
Less Current Week PBS Delivery Tickets ( 03/06/2005 to 03/12/2005 ):  750.63-

Weekly Distributor Balance     To be paid via Direct Deposit to bank account on record this Friday
```

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507           DOWNTOWN EAST MONTGOMERY
Date:                Week # 11     MONTGOMERY
Company Code:        0105          ( 03/13/2005 to 03/19/2005 )
                                   FBC of Opelika, LLC

| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| Beginning Balance Owed | | | 3,061.50 |
| Funds Paid To Distributor | | | 653.45 |
| Funds Received From Distributor | | | 0.00 |
| Total Product Charged | 5,937.70 | | |
| Reload Adjustment | 30.66- | | |
| Load Adjustment | 66.22- | | |
| Damaged | 6.88- | | |
| Short Code | 0.00 | | |
| Product Transfers | 124.04- | | |
| Cust Price Allwcs/Overrides | 116.55- | | |
| Stales | 575.51- | | |
| Standard discount | | 806.26- | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | | 0.00 | |
| Authorized Charges | 2,880.45- | | |
| AR Ticket Chargebacks | 84.36- | | |

Pay By Scan Adjustments ( 12/26/2004 to 03/12/2005 ):  2,348.98-
Revaluation Variance:  84.36-

New Distributor Balance:  295.95-                                    806.26-

Business Expenses:

| | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | | Administrative Fee | 10.00 |
| Route Payment | 0.00 | | Warehouse Rent | 26.00 |
| Truck Purchase | 95.84 | | FICA Tax-Current Wk | 43.48 |
| Truck Lease | 0.00 | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | | Pagers,Beepers,Supplies | 0.00 |
| Truck/Auto Insurance | 83.54 | | Uniforms | 0.00 |
| Health/Dental Insur | 59.54 | | Relief Driver | 0.00 |
| Health License | 0.00 | | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | | Miscellaneous Expense | 20.00 |

Total Business Expense:  344.74

Total Distributor Balance:  2,957.48
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 03/12/2005 ):  1,391.31-
Less Current Week PBS Delivery Tickets ( 03/13/2005 to 03/19/2005 ):  2,371.83-

Weekly Distributor Balance:  805.66-

To be paid via Direct Deposit to bank account on record this Friday

FBO000877

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069              DOWNTOWN EAST MONTGOMERY
Warehouse:           507               MONTGOMERY
Date:                Week # 12         ( 03/20/2005 to 03/26/2005 )
Company Code:        0105              FBC of Opelika, LLC
```

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Beginning Balance Owed            |                | 3,067.18           |
| Funds Paid To Distributor         |                | 695.96             |
| Funds Received From Distributor   |                | 0.00               |
| Total Product Charged             | 7,637.86       |                    |
| Relay Adjustment                  | 0.00           |                    |
| Load Adjustment                   | 127.12         |                    |
| Damaged                           | 4.48-          |                    |
| Short Code                        | 0.00           |                    |
| Product Transfers                 | 44.80          |                    |
| Cust Price Allownc/Overrides      | 324.82-        |                    |
| Stales                            | 818.90-        |                    |
| Standard Discount                 |                | 1,082.07-          |
| Additional Discount               |                | 0.00               |
| Contest Earnings                  |                | 0.00               |
| Other Earnings                    |                | 0.00               |
| Authrized Charges                 | 3,257.51-      |                    |
| AR Ticket Chargeback              | 0.00           |                    |
| Pay By Scan Adjustments ( 12/26/2004 to 03/19/2005 ) | 1,799.08- | |
| Point of Sale Data                | 737.20-        |                    |
| Revaluation Variance              |                |                    |
| New Distributor Balance           | 867.79         | 1,082.07-          |

| Business Expenses:          |        |                         |          |
|-----------------------------|-------:|-------------------------|---------:|
| Stale Adjustment            | 0.00   | Administrative Fee      | 10.00    |
| Territory Payment           | 0.00   | Warehouse Rent          | 26.00    |
| Truck Purchase              | 95.84  | FICA Tax-Current Wk     | 66.84    |
| Truck Lease                 | 0.00   | FICA Tax-Adjustment     | 0.00     |
| Truck Rental                | 0.00   | Sales and Use Tax       | 0.00     |
| Truck Repair                | 0.00   | Open Route Expense      | 0.00     |
| Truck Tax,Tag,License,Fees  | 83.54  | Pager,Beepers,Supplies  | 0.00     |
| Truck Maintenance           | 59.54  | Uniform Expense         | 0.00     |
| Health Disab Insur          |        | Relief Driver           | 334.80   |
| Health License              | 0.00   | PBS Shrink Charges      | 0.00     |
| Life Insurance              | 6.34   | Miscellaneous Expense   | 20.00    |

| Total Business Expense |  | 214.28- |
|---|---|---:|

|                                   |                |          |
|-----------------------------------|---------------:|---------:|
|                                   |                | 702.90   |
| Total Distributor Balance         |                | 4,251.76 |
| Pay By Scan Credits               |                | 1,322.56-|
| Less Prior Week Pay By Scan Inventory ( 03/19/2005 ) | | 3,424.89- |
| Less Current Week PBS Delivery Tickets ( 03/20/2005 to 03/26/2005 ) | | |
| Weekly Distributor Balance        |                | 495.69-  |

To be paid via Direct Deposit to bank account on record this Friday

FBO000878

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      2000001l
Route:                   2069
Warehouse:               507          DOWNTOWN EAST MONTGOMERY
Date:                    Week # 13    MONTGOMERY
Company Code:            0105          ( 03/27/2005 to 04/02/2005 )
                                      FBC of Opelika, LLC
```

```
Beginning Balance Owed                                  4,347.46
Penny Paid To Distributor                                 399.99-
Funds Received From Distributor                             0.00
```

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| Total Product Charged          |       7,824.34 |                    |
| Relay Adjustment               |          12.46-|                    |
| Load Adjustment                |          25.16-|                    |
| Demand                         |           8.28-|                    |
| Short Code                     |           0.00 |                    |
| Product Transfers              |          15.47-|                    |
| Cust Price Allwnc/Overrides    |         262.01-|                    |
| Sales                          |       1,070.38-|                    |
| Standard Discount              |                |           1,025.35-|
| Additional Discount            |                |               0.00 |
| Contest Earnings               |                |               0.00 |
| Other Earnings                 |                |               0.00 |
| Authorized Charges             |       3,805.42-|                    |
| AR Ticket Chargebacks          |           .00  |                    |

```
Pay By Scan Adjustments ( 12/26/2004 to 03/26/2005 )     3,073.06-
Revaluation of Sales Tax                                   515.58
Revaluation Variance

New Distributor Balance               73.14-          1,025.35-
```

```
Business Expense:
Scan Adjustment                   0.00    Administrative Fee            10.00
Truck Payment                     0.00    Warehouse Rent                26.00
Truck Purchase                   95.84    FICA Tax-Current Wk           60.25
Truck Lease                       0.00    FICA Tax-Adjustment            0.00
Truck Rental                    533.87    Sales and Use Tax              0.00
Truck Repair                      0.00    Open Route Expense             0.00
Truck Tax,Tag,License,Fees        0.00    Pgrs,Bepers,Supplies           0.00
Health Ins-Primary Insur         83.54    Uniforms                       0.00
Health Ins-Dependent Insur       59.54    Relief Driver                512.70
Health License                    0.00    PBS Shrink Charges             0.00
Life Insurance                    6.34    Miscellaneous Expense         20.00

Total Business Expense                                   1,098.49-
```

```
Total Distributor Balance                                5,057.04
Pay By Scan Credits                                      2,441.12-
Less Prior Week Pay By Scan Inventory ( 03/26/2005 ):    2,343.99-
Less Current Week PBS Delivery Tickets ( 03/27/2005 to 04/02/2005 ):

Weekly Distributor Balance                                 271.93
```

FBO000879

Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069
Warehouse:           507
Date:                Week # 14
Company Code:        0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 04/03/2005 to 04/09/2005 )
FBC of Opelika, LLC

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| Beginning Balance Owed         |                |          5,308.39  |
| Funds Paid To Distributor      |                |              0.00  |
| Funds Received From Distributor|                |              0.00  |
| Total Product Charged          |      6,110.50  |                    |
| Delay Adjustment               |        17.90-  |                    |
| Load Adjustment                |         4.40-  |                    |
| Damaged                        |         9.29-  |                    |
| Short Code                     |         0.00   |                    |
| Product Transfers              |       252.22-  |                    |
| Cust Price Allwnc/Overrides    |       237.14-  |                    |
| Sales                          |     1,043.96-  |                    |
| Standard Discount              |                |           663.65- |
| Additional Discount            |                |             0.00  |
| Contest Earnings               |                |             0.00  |
| Other Earnings                 |                |             0.00  |
| Authorized Charges             |                |                    |
| AR Ticket Chargebacks          |     3,209.07-  |           663.65- |
| Pay By Scan Adjustments ( 12/26/2004 to 04/02/2005 ) | | |
| Point of Sale Data             |     2,913.35-  |                    |
| Revaluation Variance           |        17.32   |                    |
| New Distributor Balance        |     1,050.21-  |         1,713.86- |

Business Expenses:

| Stale Adjustment           |   0.00 | Administrative Fee        |  10.00 |
| Territory Payment          |   0.00 | Warehouse Rent            |  26.00 |
| Truck Purchase             |  95.84 | FICA Tax-Current Wk       |  32.57 |
| Truck Lease                |   0.00 | FICA Tax-Adjustment       |   0.00 |
| Truck Rental               | 333.68 | Sales and Use Tax         |   0.00 |
| Truck Repair               |   0.00 | Open Route Expense        |   0.00 |
| Truck Tax,Tag,License,Fees |   0.00 | Wagon/Helpers,Supplies    |   0.00 |
| Truck/Bus Insurance        |  89.54 | Uniforms                  | 331.85 |
| Health,Disability Insur    |  59.54 | Relief Driver             |   0.00 |
| Life Insurance             |   0.00 | PBS Shrink Charges        |   0.00 |
|                            |   6.34 | Miscellaneous Expense     |  20.00 |

Total Business Expense                                      999.36

| Total Distributor Balance                                              |   4,593.89  |
| Pay By Scan Credits                                                    |   2,657.50- |
| Less Prior Week Pay By Scan Inventory ( 04/02/2005 )                   |             |
| Less Current Week PBS Delivery Tickets ( 04/03/2005 to 04/09/2005 )    |   1,049.71- |
| Weekly Distributor Balance                                             |     886.68  |

FBO000880

Name:                     HENRY G PORTERFIELD
Distributor Number:       20000011
Route:                    2069                DOWNTOWN EAST MONTGOMERY
Warehouse:                507                 MONTGOMERY
Date:                     Week # 15           ( 04/10/2005 to 04/16/2005 )
Company Code:             0105                FBC of Opelika, LLC

Beginning Balance Owed                                          4,812.01
Funds Paid to Distributor                                       0.00
Funds Received from Distributor                                 0.00

                                 Accountability        Discounts/Earnings

Total Product Charged              5,971.73
Relay Adjustment                      56.17
Load Adjustment                       21.01
Damaged                                6.39-
Short Code                             0.00
Product Transfers                    147.24
Cust Price Allnce/Overrides          273.44-
Stales                               491.56-
Standard Discount                                          833.18-
Additional Discount                                          0.00
Contest Earnings                                             0.00
Other Earnings                                               0.00
Authorized Charges                 3,052.26-
AR Ticket Chargebacks                  0.00

Pay By Scan Adjustments ( 12/26/2004 to 04/09/2005 ) :
   Point of Sale Data              2,731.91-
   Revaluation Variance             111.62-

New Distributor Balance              563.57-               833.18-                         1,396.75-

Business Expenses:
   Stale Adjustment                   0.00
   Territory Payment                  0.00
   Truck Purchase                    95.84
   Truck Lease                        0.00
   Truck Rental                     386.26
   Truck Repair                       0.00
   Truck Tax,Tag,License,Fees         0.00
   Truck-Use Insurance               89.54
   Health Insurance                  59.14
   Health License                     0.00
   Life Insurance                     6.34

   Administrative Fee                               10.00
   Warehouse Rent                                   26.00
   FICA Tax-Current Wk                               45.54
   FICA Tax-Adjustment                               0.00
   Sales and Use Tax                                 0.00
   Open Route Expense                                0.00
   Paper,Sleepers,Supplies                           0.00
   Uniform                                         416.60
   Relief Driver                                     0.00
   PBS Shrink Charges                               20.00
   Miscellaneous Expense

Total Business Expense                                                                     1,149.66

Total Distributor Balance                                                                  4,564.92
Pay By Scan Credit                                                                         1,228.04-
Less Prior Week Pay By Scan Inventory ( 04/09/2005 ) :
Less Current Week PBS Delivery Tickets ( 04/16/2005 ) :                                     2,418.35-

Weekly Distributor Balance                                                                   918.53

FBO000881

Name:                              HENRY G PORTERFIELD
Distributor Number:                20000011
Route:                             2069
Warehouse:                         507                    DOWNTOWN EAST MONTGOMERY
Date:                              Week # 16               MONTGOMERY
Company Code:                      0105                    ( 04/17/2005 to 04/23/2005 )
                                                           FBC of Opelika, LLC

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Beginning Balance Owed            |                |           4,929.28 |
| Funds Paid To Distributor         |                |               0.00 |
| Funds Received From Distributor   |                |              13.30- |
| Total Product Charged             |       6,797.18 |                    |
| Relay Adjustment                  |           0.00 |                    |
| Load Adjustment                   |          19.90- |                    |
| Damaged                           |           5.95- |                    |
| Short Code                        |           0.00 |                    |
| Product Transfers                 |          93.46- |                    |
| Cust Price Allwnce/Overrides      |         207.67- |                    |
| Standard Discount                 |         855.63- |            932.57- |
| Additional Discount               |                |               0.00 |
| Contest Earnings                  |                |               0.00 |
| Other Earnings                    |                |               0.00 |
| Authorized Charges                |       3,232.16- |                    |
| AR Ticket Chargebacks             |           0.00 |                    |
| Pay By Scan Adjustments ( 12/26/2004 to 04/16/2005 ): |   2,561.53- | |
| Point of Sale Data                |                |                    |
| Revaluation Variance              |          60.56- |                    |
| New Distributor Balance           |         239.68- |            932.57- |           1,172.25- |

Business Expenses:

| Sales Adjustment        |    0.00 | Administrative Fee      |  10.00 |
|-------------------------|--------:|-------------------------|-------:|
| Territory Payment       |    0.00 | Warehouse Rent          |  26.00 |
| Truck Purchase          |   95.84 | FICA Tax-Current Wk     |  53.14 |
| Truck Lease             |    0.00 | FICA Tax-Adjustment     |   0.00 |
| Truck Rental            |  333.68 | Sales and Use Tax       |   0.00 |
| Truck Repair            |    0.00 | Pen Route Expense       |   0.00 |
| Truck Tag,License,Fees  |    0.00 | Paper,Beeper,Supplies   |   0.00 |
| Truck/B/A Insurance     |   83.54 | Uniforms                |   0.00 |
| Health/Disab Insur      |   59.54 | Relief Driver           | 466.30 |
| Health License          |    0.00 | PBS Shrink Charges      |   0.00 |
| Life Insurance          |    6.34 | Miscellaneous Expense   |  20.00 |

| Total Business Expense | 1,154.38 |
|------------------------|---------:|

| Total Distributor Balance                                      | 4,898.11 |
|----------------------------------------------------------------|---------:|
| Pay By Scan Credits                                            | 1,308.66- |
| Less Prior Week Pay By Scan Inventory ( 04/16/2005 )           | 2,247.67- |
| Less Current Week PBS Delivery Tickets ( 04/17/2005 to 04/23/2005 ) |      |
| Weekly Distributor Balance                                     | 1,341.78 |

FBO000882

```
Name:                        HENRY G PORTERFIELD
Distributor Number:          20000011
Route:                       2069            DOWNTOWN EAST MONTGOMERY
Warehouse:                   507             MONTGOMERY
Date:                        Week # 17       ( 04/24/2005 to 04/30/2005 )
Company Code:                0105            FBC of Opelika, LLC
```

|  |  | Accountability |  | Discounts/Earnings |
|---|---|---:|---|---:|
| Beginning Balance Owed |  |  |  | 5,182.47 |
| Funds Paid To Distributor |  |  |  | 0.00 |
| Funds Received From Distributor |  |  |  | 41.26- |
|  |  |  |  |  |
| Total Product Charged |  | 6,804.26 |  |  |
| Relay Adjustment |  | 0.00 |  |  |
| Load Adjustment |  | 50.93- |  |  |
| Damaged |  | 3.42- |  |  |
| Short Code |  | 0.00 |  |  |
| Product Transfers |  | 114.10- |  |  |
| Cost Price Allwce/Overrides |  | 77.15- |  |  |
| Stales |  | 738.95- |  |  |
| Standard Discount |  |  |  | 910.10- |
| Additional Discount |  |  |  | 0.00 |
| Contest Earnings |  |  |  | 0.00 |
| Other Earnings |  |  |  | 0.00 |
| Authorized Charges |  | 4,147.51- |  |  |
| AR Ticket Chargebacks |  | 0.00 |  |  |
|  |  |  |  |  |
| Pay By Scan Adjustments ( 12/26/2004 to 04/23/2005 ): |  |  |  |  |
| Point of Sale Data |  | 2,253.56- |  |  |
| Revaluation Variance |  | 72.63- |  |  |
|  |  |  |  |  |
| New Distributor Balance |  | 654.60- |  | 910.10- |
|  |  |  |  |  |
| Business Expenses: |  |  |  |  |
| Stale Adjustment |  | 0.00 | Administrative Fee | 10.00 |
| Territory Payment |  | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase |  | 95.84 | FICA Tax-Current Wk | 51.43 |
| Truck Lease |  | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental |  | 339.08 | Sales and Use Tax | 0.00 |
| Truck Tax/Tag/License,Fees |  | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Insurance |  | 83.54 | Pages,Beeper,Supplies | 0.00 |
| Health/Disab Insur |  | 59.54 | Uniforms | 0.00 |
| Health License |  | 0.00 | Relief Driver | 455.05 |
| Life Insurance |  | 6.34 | PBS Shrink Charges | 0.00 |
|  |  |  | Miscellaneous Expense | 20.00 |
|  |  |  |  |  |
| Total Business Expense |  |  |  | 1,141.42 |
|  |  |  |  |  |
| Total Distributor Balance |  |  |  | 4,717.93 |
| Pay By Scan Credits |  |  |  | 1,427.30- |
| Less Prior Week Pay By Scan Inventory ( 04/23/2005 ): |  |  |  | 1,580.09- |
| Less Current Week PBS Delivery Tickets ( 04/24/2005 to 04/30/2005 ): |  |  |  |  |
|  |  |  |  |  |
| Weekly Distributor Balance |  |  |  | 1,710.54 |

FBO000883

```
Name:                        HENRY G PORTERFIELD
Distributor Number:          20000011
Route:                       2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:                   507                   MONTGOMERY
Date:                        Week # 18             ( 05/01/2005 to 05/07/2005 )
Company Code:                0105                  FBC of Opelika, LLC
```

|                                          | Accountability |          | Discounts/Earnings |
|------------------------------------------|---------------:|----------|-------------------:|
| Beginning Balance Owed                   |                |          |         4,915.09   |
| Funds Paid To Distributor                |                |          |             0.00   |
| Funds Received From Distributor          |                |          |            58.45-  |
|                                          |                |          |                    |
| Total Product Charged                    |     6,646.29   |          |                    |
| Relay Adjustment                         |         2.96-  |          |                    |
| Load Adjustment                          |       197.90-  |          |                    |
| Damaged                                  |        11.88-  |          |                    |
| Short Code                               |         0.00   |          |                    |
| Product Transfers                        |       319.36-  |          |                    |
| Cust Price Allwnce/Overrides             |        76.35-  |          |                    |
| Sales                                    |       599.45-  |          |                    |
| Standard Discount                        |                |          |          922.05-   |
| Additional Discount                      |                |          |            0.00    |
| Contest Earnings                         |                |          |            0.00    |
| Other Earnings                           |                |          |            0.00    |
| Authorized Charges                       |     3,598.53-  |          |                    |
| AR Ticket Chargebacks                    |     2,071.84-  |          |                    |
| Revaluation Variance                     |       201.08   |          |                    |
|                                          |                |          |                    |
| Pay By Scan Adjustments ( 12/26/2004 to 04/30/2005 ):  |  |    |                    |
| Point of Sale Data                       |                |          |                    |
|                                          |                |          |                    |
| New Distributor Balance                  |       342.90   |          |          922.05-   |
|                                          |                |          |                    |
| Business Expenses:                       |                |          |                    |
| Stale Adjustment                         |         0.00   |          |            10.00   |
| Administrative Fee                       |                |          |            26.00   |
| Warehouse Rent                           |         0.00   |          |            52.34   |
| Truck Purchase                           |        95.84   |          |             0.00   |
| FICA Tax-Current Wk                      |                |          |             0.00   |
| FICA Tax-Adjustment                      |       333.68   |          |             0.00   |
| Truck Lease                              |         0.00   |          |                    |
| Truck Rental                             |                |          |             0.00   |
| Sales and Use Tax                        |         0.00   |          |                    |
| Truck Repair                             |        80.54   |          |            461.05  |
| Open Route Expense                       |                |          |             0.00   |
| Truck Tax,Tag,License,Fees               |        59.54   |          |            20.00   |
| Pager/Beeper,Supplies                    |                |          |                    |
| Truck/Distributor Insur                  |         0.00   |          |                    |
| Relief Driver                            |         6.34   |          |                    |
| Health License                           |                |          |                    |
| PBS Shrink Charges                       |                |          |                    |
| Life Insurance                           |                |          |                    |
| Miscellaneous Expense                    |                |          |                    |
|                                          |                |          |                    |
| Total Business Expense                   |                |          |         1,148.33   |
|                                          |                |          |                    |
| Total Distributor Balance                |                |          |         5,425.82   |
| Pay By Scan Credits                      |                |          |                    |
| Less Prior Week Pay By Scan Inventory ( 04/30/2005 ):  |  |    |         1,233.51-  |
| Less Current Week PBS Delivery Tickets ( 05/01/2005 to 05/07/2005 ): | | |  2,181.74-  |
|                                          |                |          |                    |
| Weekly Distributor Balance               |                |          |         2,010.57   |
```

FBO000884

Name:                   HENRY G PORTERFIELD
Distributor Number:     2000011
Route:                  2069
Warehouse:              507        DOWNTOWN EAST MONTGOMERY
Date:                   Week # 19            MONTGOMERY
Company Code:           0105       ( 05/08/2005 to 05/14/2005 )
                                   FBC of Opelika, LLC

Beginning Balance Owed                                              5,522.70
Funds Paid To Distributor                                             44.83-
Funds Received From Distributor

                                Accountability          Discounts/Earnings

Total Product Charged                8,028.07
Relay Adjustment                       59.49-
Load Adjustment                        10.70-
Damaged                                 0.00
Short Code                              0.00
Product Transfers                       8.68-
Cust Price Allwnc/Overrides           192.98-
Sales                                 744.77-
Stale Discount                                               1,128.90-
Standard Discount                                                0.00
Additional Discount                                              0.00
Contest Earnings                                                 0.00
Other Earnings                       4,146.82-
Authorized Charges                      0.00
AR Ticket Chargebacks

Pay By Scan Adjustments ( 12/26/2004 to 05/07/2005 ):    2,217.59-
Point of Sale Data                     42.91-
Revaluation Variance

New Distributor Balance               604.13                 1,128.90-          524.77-

Business Expenses:
Stale Adjustment             0.00      Administrative Fee           10.00
Territory Payment            0.00      Warehouse Rent               26.00
Truck Purchase              95.84      FICA Tax-Current Wk          68.17
Truck Lease                  0.00      FICA Tax-Adjustment           0.00
Truck Rental                33.68      Sales and Use Tax             0.00
Truck Repair                 0.00      Open Route Expense            0.00
Truck Tax,Tag,License,Fees   0.00      Pager,Beeper,Supplies         0.00
Truck/Bus Insurance         89.54      Uniform/Driver              564.45
Health/Bus Insurance        59.54      Relief Driver                 0.00
Health License              50.00      PBS Shrink Charges            0.00
Life Insurance               6.34      Miscellaneous Expense        20.00

Total Business Expense                                                         1,267.56

Total Distributor Balance                                                      6,220.66
Pay By Scan Credits                                                            1,237.93-
Less Prior Week Pay By Scan Inventory ( 05/07/2005 ):                          2,673.02-
Less Current Week PBS Delivery Tickets ( 05/08/2005 to 05/14/2005 ):

Weekly Distributor Balance                                                     2,309.71

FBO000885

FBO000886

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      2000011              DOWNTOWN EAST MONTGOMERY
Route:                   2069                 MONTGOMERY
Warehouse:               507                  ( 05/15/2005 to 05/21/2005 )
Date:                    Week # 20            FBC of Opelika, LLC
Company Code:            0105
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 6,303.84 |
| Funds Paid to Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 7,118.20 | |
| Relay Adjustment | 218.08- | |
| Load Adjustment | 57.21- | |
| Damaged | 5.79- | |
| Short Code | 0.00 | |
| Product Transfers | 475.39- | |
| Cust Price Allwnc/Overrides | 108.78- | |
| Stales | 602.72- | |
| Standard Discount | | 1,037.27- |
| Additional Discount | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 3,680.61- | |
| AR Ticket Chargebacks | 0.00 | |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 05/14/2005 ): | | |
| Point of Sale Data | 2,832.93- | |
| Revaluation Variance | 107.33- | |
| | | |
| New Distributor Balance | 149.22- | 1,037.27- |
| | | |
| Business Expenses: | | |
| Stale Adjustment | 0.00 | Administrative Fee         10.00 |
| Inventory Payment | 0.00 | Warehouse Rent             26.00 |
| Truck Purchase | 95.84 | FICA Tax-Current Wk        61.15 |
| Truck Lease | 0.00 | FICA Tax-Adjustment         0.00 |
| Truck Rental | 33.68 | Sales and Use Tax           0.00 |
| Truck Repair | 0.00 | Open Route Expense          0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Paper,Bags,etc,Supplies     0.00 |
| Truck/Bus Insurance | 89.54 | Uniform Expense           518.65 |
| Health/Bus Insurance | 59.54 | Relief Driver             236.81 |
| Health License | 0.00 | PBS Shrink Charges          0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense      20.00 |
| | | |
| Total Business Expense | | 1,451.55 |
| | | |
| Total Distributor Balance | | 6,568.90 |
| Pay By Scan Credits ( 05/14/2005 ): | | 1,177.87- |
| Less Prior Week Pay By Scan Inventory ( 05/15/2005 to 05/21/2005 ): | | 2,384.50- |
| Less Current Week PBS Delivery Tickets ( 05/15/2005 to 05/21/2005 ): | | |
| | | |
| Weekly Distributor Balance | | 3,006.53 |
```

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069
Warehouse:             507                    DOWNTOWN EAST MONTGOMERY
Date:                  Week # 21              MONTGOMERY
Company Code:          0105                   ( 05/22/2005 to 05/28/2005 )
                                              FBC of Opelika, LLC

Beginning Balance Owed                                                                          6,776.08
Funds Paid to Distributor                                                                           0.00
Funds Received From Distributor                                                                    47.80-

                              Accountability                        Discounts/Earnings

Total Product Charged              7,207.08
Relay Adjustment                      35.46-
Load Adjustment                        1.25
Damaged                               10.18-
Short Code                             0.00
Product Transfers                     65.23-
Cust Price Allwnce/Overrides         110.31-
Stales Discount                      703.38-
Standard Discount                                                        934.94-
Additional Discount                                                        0.00
Codes Earnings                                                             0.00
Other Earnings                                                             0.00
Authorized Charges                 4,430.66-
AR Ticket Chargebacks                  0.00

Pay By Scan Adjustments ( 12/26/2004 to 05/21/2005 ):
Point of Sale Data                 2,241.98-
Revaluation Variance                  34.66

New Distributor Balance              354.22-                             934.94-

Business Expenses:
Stale Adjustment                       0.00       Administrative Fee             10.00
Territory Payment                      0.00       Warehouse Rent                 26.00
Truck Purchase                        95.84       FICA Tax-Current Wk            49.66
Truck Lease                            0.00       FICA Tax-Adjustment             0.00
Truck Rental                          33.68       Sales and Use Tax               0.00
Truck Repair                           0.00       Open Route Expense              0.00
Truck Tax,Tag,License,Fees             0.54       Cash,Keepers,Supplies           0.00
Health,Disab Insurance                89.54       Uniforms                        0.00
Life Insurance                        59.55       Relief Driver                 467.45
                                       6.34       FBS Shrink Charges              0.00
                                                  Miscellaneous Expense           1.38-

Total Business Expense                                                              1,130.67

Total Distributor Balance                                                           6,569.79
Less Prior Week Credits                                                             1,457.26-
Less Current Week FBS Delivery Tickets  ( 05/21/2005 ):                             2,226.38-
                                        ( 05/22/2005 to 05/28/2005 ):

Weekly Distributor Balance                                                          2,886.15
```

FBO000887

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011          DOWNTOWN EAST MONTGOMERY
Route:                   2669              MONTGOMERY
Warehouse:               507               ( 05/29/2005 to 06/04/2005 )
Date:                    Week # 22
Company Code:            0105              FBC of Opelika, LLC

                              Accountability            Discounts/Earnings

Beginning Balance Owed                                            6,672.00
Funds Paid to Distributor                                             0.00
Funds Received From Distributor                                      70.68-


Total Product Charged                    7,568.48
Relay Adjustment                           466.25-
Load Adjustment                            154.17
Demand                                      24.73-
Short Code                                   0.00
Product Transfers                          129.65-
Cust Price Allwnce/Overrides               187.25-
Sales                                      736.10-
Standard Discount                                              1,032.85-
Additional Discount                                                0.00
Contest Earnings                                                   0.00
Other Earnings                                                     0.00
Authorized Charges         4,362.28-
AR Ticket Chargebacks          0.00

Pay By Scan Adjustments ( 12/26/2004 to 05/28/2005 ):    2,245.63-
         Prior Adjustments                                 237.28-
         Revaluation Variance

New Distributor Balance                     46.52-                1,032.85-

Business Expenses:                                       Administrative Fee          10.00
    Steal Adjustment               0.00                  Warehouse Rent              26.00
    Delivery Payment               0.00                  FICA Tax-Current Wk         57.15
    Truck Purchase                95.84                  FICA Tax-Adjustment          0.00
    Truck Lease                    0.00                  Sales and Use Tax            0.00
    Truck Rental                  33.68                  Open Route Expense           0.00
    Truck Repair                   0.00                  Pgs,Bags,Papers,Supplies     0.00
    Truck/Bus Insurance            0.00                  Uniforms                     0.00
    Truck Tax,Tag,License,Fees    83.54                  Relief Driver              451.95
    Health/Disab Insur            59.50                  PBS Shrink Charges           1.00
    Health License                 0.00                  Miscellaneous Expense       20.00
    Life Insurance                 6.34

Total Business Expense                     1,144.04

Total Distributor Balance                                        6,665.99
Pay By Scan Credits                                              1,505.86-
Less Prior Week Pay By Scan Inventory ( 05/28/2005 ):            2,125.10-
Less Current Week PBS Delivery Tickets ( 05/29/2005 to 06/04/2005 ):

Weekly Distributor Balance                                       3,035.03
```

FBO000888

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069              DOWNTOWN EAST MONTGOMERY
Warehouse:            507               MONTGOMERY
Date:                 Week # 23         ( 06/05/2005 to 06/11/2005 )
Company Code:         0105              FBC of Opelika, LLC

Beginning Balance Owed                                        6,771.12
Funds Paid To Distributor                                         0.00
Funds Received From Distributor                                  93.00-

                        Accountability        Discounts/Earnings

Total Product Charged        7,761.09
Relay Adjustment                16.46
Load Adjustment                 16.59-
Shrg. Code                       0.00
Short Code
Product Transfers              309.04-
Cust Price Allwnc/Overrides    263.50-
Stale                          643.66-
Standard Discount                                 1,001.38-
Additional Discount                                    0.00
Contest Earnings                                       0.00
Other Earnings                                         0.00
Authorized Charges           4,327.65-                                   1,232.81-
AR Ticket Chargebacks            0.00

Pay By Scan Adjustments ( 12/26/2004 to 06/04/2005 ):
Point of Sale Data           2,391.94-
Revaluation Variance            27.94-

New Distributor Balance        231.43-            1,001.38-

Business Expenses:
Stale Adjustment                 0.00      Administrative Fee         10.00
Territory Payment                0.00      Warehouse Rent             26.00
Truck Purchase                   0.00      FICA Tax-Current Wk        54.70
Truck Rental                   333.68      FICA Tax-Adjustment         0.00
Truck Repair                     0.00      Sales and Use Tax           0.00
Truck Tax,Tag,License,Fees       0.00      Open Route Expense          0.00
Truck/Bus Insurance             89.54      Paper,Bags,etc,Supplies     0.00
Health/Disab Insur              59.54      Uniforms                  500.70
Health License                   0.00      Relief Driver               0.00
Life Insurance                   6.34      PBS Shrink Charges          0.00
                                           Miscellaneous Expense      20.00

Total Business Expense                                             1,094.55

Total Distributor Balance                                          6,539.86
Pay By Scan Cr-dit By ( 06/04/2005 ):                              1,415.25-
Less Prior Week Day By Scan Inventory ( 06/04/2005 ):             2,115.72-
Less Current Week PBS Delivery Tickets ( 06/05/2005 to 06/11/2005 ):

Weekly Distributor Balance                                         3,008.89
```

FBO000889

FBO000890

| | |
|---|---|
| Name: | HENRY G PORTERFIELD |
| Distributor Number: | 20000011 |
| Route: | 2069 |
| Warehouse: | 507 |
| Date: | Week # 24 |
| Company Code: | 0105 |

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 06/12/2005 to 06/18/2005 )
FBC of Opelika, LLC

| | |
|---|---|
| Beginning Balance Owed | 6,745.73- |
| Funds Paid To Distributor | 0.00 |
| Funds Received From Distributor | 28.91- |

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 6,667.45 | |
| Relay Adjustment | 52.95- | |
| Load Adjustment | 93.82- | |
| Damaged | 45.12- | |
| Short Code | 0.00 | |
| Product Transfers | 151.99 | |
| Cust Price Allwnc/Overrides | 118.32- | |
| Stales | 678.64- | |
| Stale Discount | | 870.21- |
| Standard Discount | | 0.00 |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 3,462.61- | |
| AR Ticket Chargebacks | 0.00 | |

| Pay By Scan Adjustments ( 12/26/2004 to 06/11/2005 ): | | |
|---|---|---|
| Point of Sale Data | 2,510.49- | |
| Revaluation Variance | 29.66- | |
| New Distributor Balance | 172.47- | 870.21- |

1,042.68-

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 44.71 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 89.54 | Uniforms | 0.00 |
| Health,Disab Insur | 5.91 | Relief Driver | 435.10 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

| Total Business Expense | 1,018.91 |
|---|---|

| | |
|---|---|
| Total Distributor Balance | 6,693.05 |
| Less Pay By Scan Credit ( 06/11/2005 ): | 1,258.00- |
| Less Prior Week Pay By Scan Inventory ( 06/11/2005 ): | 2,190.42- |
| Less Current Week PBS Delivery Tickets ( 06/12/2005 to 06/18/2005 ): | |
| Weekly Distributor Balance | 3,244.63 |

Name:                   HENRY G PORTERFIELD
Distributor Number:     2000011
Route:                  2069
Warehouse:              507         DOWNTOWN EAST MONTGOMERY
                                    MONTGOMERY
Company Code:           Week # 25   ( 06/19/2005 to 06/25/2005 )
                        0105        FBC of Opelika, LLC

Beginning Balance Owed                                                          6,960.23
Funds Paid To Distributor                                                           0.00 -
Funds Received From Distributor                                                    22.08 -

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 9,018.20 | |
| Relay Adjustment | 2,480.52 - | |
| Load Adjustment | 66.60 | |
| Damaged | 4.55 - | |
| Short Code | 0.00 | |
| Product Transfers | 491.20 - | |
| Cust Price Allwncs/Overrides | 125.08 - | |
| Stales | 808.73 - | |
| Standard Discount | | 1,212.83 - |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,574.03 - | |
| AR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/26/2004 to 06/18/2005 ):
Point of Sale Data                          2,480.52 -
Revaluation Variance                          105.04 -                           805.22 -

New Distributor Balance                       407.61                  1,212.83 -

Business Expenses:
Stale Adjustment            0.00        Administrative Fee           10.00
Territory Payment           0.00        Warehouse Rent               26.00
Truck Purchase              0.00        FICA Tax-Current Wk          70.92
Truck Rental                1.00 -      FICA Tax-Adjustment           0.00
Truck Lease                 0.00        Sales and Use Tax             0.00
Truck Repair                0.00        Open Route Expense            0.000
Truck Tax,Tag,License,Fees 89.54        Paper,Receipts,Supplies       0.00
Health/Bus Insurance       59.54 -      Uniforms                      0.00
Health License              0.00        Relief Driver                 0.00
Life Insurance              6.34        PBS Shrink Charges           20.00
                                        Miscellaneous Expense         0.00

Total Business Expense                                                            276.34

Total Distributor Balance                                                       6,409.27
Pay By Scan Credits                                                               994.30 -
Less Prior Week Pay By Scan Inventory ( 06/18/2005 ):                          2,987.24 -
Less Current Week PBS Delivery Tickets ( 06/19/2005 to 06/25/2005 ):

Weekly Distributor Balance                                                      2,427.73

FBO000891

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069            DOWNTOWN EAST MONTGOMERY
Warehouse:            507             MONTGOMERY
Date:                 Week # 26       ( 06/26/2005 to 07/02/2005 )
Company Code:         0105            FBC of Opelika, LLC

Beginning Balance Owed                                              6,540.71
Funds Paid To Distributor                                              0.00
Funds Received From Distributor                                       33.15-

                            Accountability          Discounts/Earnings

Total Product Charged            6,503.21
Road Adjustment                    532.00-
Load Adjustment                     77.93-
Damaged                              5.83-
Short Code                           0.00
Product Transfers                  319.47
Cust Price Allownc/Overrides        50.81-
Sales                            1,071.31-
Standard Discount                                        861.34-
Additional Discount                                        0.00
Contest Earnings                                           0.00
Other Earnings                                             0.00
Authorized Charges               3,234.68-
AR Ticket Chargebacks                0.00
                                _____             _____
                                                         861.34-

Pay By Scan Adjustments ( 12/26/2004 to 06/25/2005 ) :    215.08
Point of Sale Data               2,117.37-
Revaluation Variance                32.33
                                _____
New Distributor Balance            215.08               861.34-       646.26-

Business Expenses:
Stale Adjustment                     0.00       Administrative Fee        10.00
Territory Payment                    0.00       Warehouse Rent            26.00
Truck Purchase                       0.00       FICA Tax-Current Wk       44.04
Truck Lease                          0.00       FICA Tax-Adjustment        0.00
Truck Rental                       667.36       Sales and Use Tax          0.00
Truck Repair                         0.00       Open Route Expense         0.00
Truck Tax,Tag,License,Fees          83.54       Pagers,Beepers,Supplies    0.00
Truck/Bus Insurance                 59.54       Relief Driver            867.90
Health/Dis Insur                    50.00       Uniform                    0.00
Life Insurance                       6.34       PBS Shrink Charges        20.00
                                                Miscellaneous Expense

Total Business Expense                                             1,784.72

Total Distributor Balance                                          7,646.02
Pay By Scan Credits                                                1,956.87-
Less Prior Week Pay By Scan Inventory ( 06/25/2005 ) :             2,185.99-
Less Current Week PBS Delivery Tickets ( 06/26/2005 to 07/02/2005 ) :

Weekly Distributor Balance                                         3,503.16
```

FBO000892

FBO000893

```
ame:                    HENRY G PORTERFIELD
istributor Number:      20000011          DOWNTOWN EAST MONTGOMERY
oute:                   2069              MONTGOMERY
arehouse:               507               ( 07/03/2005 to 07/09/2005 )
ate:                    Week # 27         FBC of Opelika, LLC
ompany Code:            0105
```

|  | Accountability | Discounts/Earnings |  |
|---|---|---|---|
| Beginning Balance Owed | | | 7,736.39 |
| Funds Paid To Distributor | | | 0.00 |
| Funds Received From Distributor | | | 0.00 |
| Total Product Charged | 7,204.51 | | |
| Relay Adjustment | 182.16- | | |
| Load Adjustment | 5.49- | | |
| Damaged | 0.00 | | |
| Short Code | 104.12 | | |
| Product Transfers | 49.65- | | |
| Cust Price Allwnce/overrides | 949.04- | | |
| Sales | | 910.70- | |
| Standard Discount | | 0.00 | |
| Additional Discount | | 0.00 | |
| Contest Earnings | | 0.00 | |
| Other Earnings | | | |
| Authorized Charges | 4,377.56- | | |
| AR Ticket Chargebacks | 0.00 | | |
| Pay By Scan Adjustments ( 12/26/2004 to 07/02/2005 ): | 2,285.03- | | |
| Point of Sale Data | 111.17- | | |
| Revaluation Variance | | | |
| | 656.55- | 910.70- | |
| New Distributor Balance | | | 1,567.25- |

| Business Expenses: | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 10.00 | |
| Territory Payment | 0.00 | Warehouse Rent | 26.81 | |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 47.00 | |
| Truck Lease | 61.16 | FICA Tax-Adjustment | 0.00 | |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 | |
| Truck Repair | 0.00 | Open Route Expense | 0.00 | |
| Truck Tax,Tag,License,Fees | 83.54 | Pagers,Beepers,Supplies | 0.00 | |
| Truck/Bus Insurance | 59.54 | Uniform Rental | 455.05 | |
| Health,Disab Insur | 0.00 | Relief Driver | 0.00 | |
| Health License | 6.34 | FBB Shrink Charges | 20.00 | |
| Life Insurance | | Miscellaneous Expense | | |
| Total Business Expense | | | | 769.74 |

|  |  |  |
|---|---|---|
| Total Distributor Balance | | 6,938.88 |
| Pay By Scan Credits | | 1,837.63- |
| Less Prior Week Pay By Scan Inventory ( 07/02/2005 ): | | 1,721.41- |
| Less Current Week FBB Delivery Tickets ( 07/03/2005 to 07/09/2005 ): | | |
| Weekly Distributor Balance | | 3,379.84 |

Name:                              HENRY G PORTERFIELD
Distributor Number:                20000011
Route:                             2069            DOWNTOWN EAST MONTGOMERY
Warehouse:                         507             MONTGOMERY
Date:                              Week # 28       ( 07/10/2005 to 07/16/2005 )
Company Code:                      0105            FBC of Opelika, LLC

Beginning Balance Owed                                                              7,029.85
Funds Paid To Distributor                                                               0.00
Funds Received From Distributor                                                        20.39-

                     Accountability                        Discounts/Earnings

Total Product Charged              7,454.16
Relay Adjustment                      44.38-
Load Adjustment                       31.30-
Damaged                                0.00
Short Code                             0.00
Product Transfers                    116.03
Product Price Allwnce/Overrides      156.59-
Stales                               316.84-
Standard Discount                                           1,155.27-
Additional Discount                                             0.00
Contest Earnings                                                0.00
Other Earnings                                                  0.00
Authorized Charges                 3,799.01-
AR Ticket Chargebacks                  1.51

Pay By Scan Adjustments ( 12/26/2004 to 07/09/2005 )       3,219.24-

Revaluation Variance                  26.21-                1,155.27-

New Distributor Balance                                                             1,181.48-

Business Expenses:
  Stale Adjustment                     0.00    Administrative Fee               10.00
  Territory Payment                    0.00    Warehouse Rent                   26.02
  Truck Purchase                       0.00    FICA Tax-Current Wk              66.52
  Truck Rental                       667.36    FICA Tax-Adjustment               0.00
  Truck Repair                         0.00    Sales and Use Tax                 0.00
  Truck Tax,Tag,License,Fees          83.54    Open Route Expense                0.00
  Truck/Bus Insurance                 59.54    Bags,Papers,Supplies              0.00
  Health,Disab Insur                   0.00    Uniforms                        577.35
  Health License                       0.00    Relief Driver                     0.00
  Life Insurance                       6.34    PBS Shrink Charges                0.00
                                               Miscellaneous Expense            20.00

Total Business Expense                                                              1,516.65

Total Distributor Balance                                                           7,344.63
Pay By Scan Credits ( 07/09/2005 )                                                    426.10-
Less Prior Week Pay By Scan Inventory ( 07/09/2005 )                                3,088.43-
Less Current Week PBS Delivery Tickets ( 07/10/2005 to 07/16/2005 )

Weekly Distributor Balance                                                          3,830.10

FBO000894

```
Name:                      HENRY G PORTERFIELD
Distributor Number:        20000011
Route:                     2069               DOWNTOWN EAST MONTGOMERY
Warehouse:                 507                MONTGOMERY
Date:                      Week # 29          ( 07/17/2005 to 07/23/2005 )
Company Code:              0105               FBC of Opelika, LLC
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 7,436.52 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 138.65- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 9,254.24 | |
| Relay Adjustment | 4.01- | |
| Load Adjustment | 160.35- | |
| Damaged | 23.96- | |
| Short Code | 0.00 | |
| Product Transfers | 32.53 | |
| Cust Price Allwnce/Overrides | 160.82- | |
| Stales | 575.63- | |
| Standard Discount | | 1,359.05- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,649.11- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/26/2004 to 07/16/2005 ): | 2,163.91- | |
| Point of Sale Data | 467.82- | |
| Revaluation Variance | | |
| New Distributor Balance | 1,081.16 | 1,359.05- |

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | |
| Truck Purchase | 0.00 | |
| Truck Lease | 0.00 | |
| Truck Rental | 333.68 | |
| Truck Repair | 0.00 | |
| Truck Tax,Tag,License,Fees | 0.00 | |
| Truck/Bus Insurance | 83.54 | |
| Health,Disability Insur | 50.00 | |
| Life Insurance | 6.34 | |
| Administrative Fee | 10.00 | |
| Warehouse Rent | 26.00 | |
| FICA Tax-Current Wk | 82.10 | |
| FICA Tax-Adjustment | 0.00 | |
| Sales and Use Tax | 0.00 | |
| Open Route Expense | 0.00 | |
| Pagers,Beepers,Supplies | 0.00 | |
| Uniform | 0.00 | |
| Relief Driver | 135.91 | |
| PBS Shrink Charges | 0.00 | |
| Miscellaneous Expense | 20.00 | |
| Total Business Expense | | 757.11 |
```

| | | |
|---|---|---|
| Total Distributor Balance | | 7,777.09 |
| Pay By Scan Credit | | 1,424.65- |
| Less Prior Week Pay By Scan Inventory ( 07/16/2005 ): | | 3,630.75- |
| Less Current Week PBS Delivery Tickets ( 07/17/2005 to 07/23/2005 ): | | |
| Weekly Distributor Balance | | 2,721.69 |

FBO000895

FBO000896

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069                DOWNTOWN EAST MONTGOMERY
Warehouse:            507                 MONTGOMERY
Date:                 Week # 30           ( 07/24/2005 to 07/30/2005 )
Company Code:         0105                FBC of Opelika, LLC

                                          Accountability          Discounts/Earnings

Beginning Balance Owed                                                          7,894.78-
Funds Paid To Distributor                                                           0.00
Funds Received From Distributor                                                   113.36-

Total Product Charged                          6,306.21
Relay Adjustment                                  48.99-
Load Adjustment                                   80.15-
Damaged                                            7.10-
Short Code                                         0.00
Product Transfers                                  0.00
Cust Price Allwnc/Overrides                       97.79-
Sales                                          1,843.99-
Standard Discount                                                  577.44-
Additional Discount                                                  0.00
Contest Earnings                                                     0.00
Other Earnings                                                       0.00
Authorized Charges
AR Ticket Chargebacks                                                0.00

Pay By Scan Adjustments ( 12/26/2004 to 07/23/2005 ):
Point of Sale Data                             2,940.59-
Revaluation Variance                             175.46-

New Distributor Balance                        1,312.11-           577.44-              1,889.55-

Business Expenses:
Scale Adjustment                  0.00         Administrative Fee              10.00
Territory Payment                 0.00         Warehouse Rent                  26.00
Truck Purchase                    0.00         FICA Tax-Current Wk             22.31
Truck Lease                       0.00         FICA Tax-Adjustment              0.00
Truck Rental                    333.68         Sales and Use Tax                0.00
Truck Repair                      0.00         Open Route Expense               0.00
Truck Tax/Tag/License,Fees       83.54         Pages,Beepers,Supplies           0.00
Truck/Trailer Damage             59.54         Uniforms                         0.00
Health Disab Insur                0.00         Relief Driver                  288.70
Health License                    0.00         PBS Shrink Charges               0.00
Life Insurance                    6.34         Miscellaneous Expense           20.00

Total Business Expense                                                                   850.11

Total Distributor Balance                                                              6,741.98-
Pay By Scan Credits                                                                    2,595.86-
Less Prior Week Pay By Scan Inventory ( 07/23/2005 ):                                  1,012.53-
Less Current Week PBS Delivery Tickets ( 07/24/2005 to 07/30/2005 ):

Weekly Distributor Balance                                                             3,133.59
```

Name:                               HENRY G PORTERFIELD
Distributor Number:                 20000011
Route:                              2069
Warehouse:                          507                    DOWNTOWN EAST MONTGOMERY
Date:                               Week # 31              MONTGOMERY
Company Code:                       0105                   (07/31/2005 to 08/06/2005)
                                                           FBC of Opelika, LLC

| | | |
|---|---|---|
| Beginning Balance Owed | | 6,857.26 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 110.82- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 7,104.52 | |
| Relay Adjustment | 44.91- | |
| Load Adjustment | 43.33- | |
| Damaged | 7.95- | |
| Short Code | 0.00 | |
| Product Transfers | 260.13 | |
| Cust Price Allwnce/Overrides | 21.70 | |
| Sales | 722.35- | |
| Standard Discount | | 1,012.10- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,542.50- | |
| AR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/26/2004 to 07/30/2005 ): | | |
| Point of Sale Data | 2,083.06- | |
| Revaluation Variance | 233.40- | |
| New Distributor Balance | 290.14- | 1,012.10- |

| Business Expenses: | | | |
|---|---|---|---|
| Sales Expense | 0.00 | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 55.56 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Paper,Keeper,Supplies | 0.00 |
| Truck Insurance | 83.54 | Uniforms | 0.00 |
| Health/Disab Insur | 59.54 | Relief Driver | 506.05 |
| Health/License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

| | | |
|---|---|---|
| Total Business Expense | 1,100.71 | 1,302.24- |

| | |
|---|---|
| Total Distributor Balance | 6,544.91 |
| Pay By Scan Credits | 1,378.82- |
| Less Prior Week Pay By Scan Inventory ( 07/30/2005 ): | 2,020.96- |
| Less Current Week PBS Delivery Tickets ( 07/31/2005 to 08/06/2005 ): | |
| Weekly Distributor Balance | 3,145.13 |

FBO000897

FBO000898

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    2000001
Route:                 2069           DOWNTOWN EAST MONTGOMERY
Warehouse:             507            MONTGOMERY
Date:                  Week # 32      ( 08/07/2005 to 08/13/2005 )
Company Code:          0105           FBC of Opelika, LLC

Beginning Balance Owed                                                          6,631.80-
Funds Paid to Distributor                                                           0.00
Funds Received From Distributor                                                     0.00


                       Accountability              Discounts/Earnings

Total Product Charged      8,537.61
Relay Adjustment             717.11-
Load Adjustment              198.93
Damaged                       31.67-
Short                          0.00
Product Transfers            221.52-
Cust Price Allwnce/Overrides 260.72-
Stales                       437.48-
Standard Discount                                       1,163.63-
Additional Discount                                         0.00
Contest Earnings                                            0.00
Other Earnings                                              0.00
Authorized Charges         4,569.56-
AR Ticket Chargebacks          0.00

Pay By Scan Adjustments ( 12/26/2004 to 08/06/2005 ):     2,071.11-
Point of Sale Data                                            0.00
Revaluation Variance          22.76                                                77.49-

New Distributor Balance    1,086.14                     1,163.63-

Business Expenses:
  Stale Adjustment            0.00      Administrative Fee      10.00
  Territory Payment           0.00      Warehouse Rent          26.00
  Truck Purchase              0.00      FICA Tax-Current Wk      67.16
  Truck Lease               333.68      FICA Tax-Adjustment      0.00
  Truck Repair                0.00      Sales and Use Tax        0.00
  Truck Tax,Tag,License,Fees  0.00      Open Route Expense       0.00
  Truck/Bus Insurance        83.54      Pager,Beeper,Supplies    0.00
  Health/Disab Insur         50.54      Relief Driver          583.90
  Health License              0.00      PBS Shrink Charges       0.00
  Life Insurance              6.34      Miscellaneous Expense   20.00

Total Business Expense                                                          1,190.16


Total Distributor Balance                                                       7,744.47
Pay By Scan Credits      ( 08/06/2005 ):                                        1,383.56-
Less Prior Week Pay By Scan Inventory ( 08/06/2005 to 08/13/2005 ):             2,749.97-
Less Current Week PBS Delivery Tickets

Weekly Distributor Balance                                                      3,610.94
```

FBC0000899

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069                DOWNTOWN EAST MONTGOMERY
Warehouse:              507                 MONTGOMERY
Date:                   Week # 33           ( 08/14/2005 to 08/20/2005 )
Company Code:           0105                FBC of Opelika, LLC

Beginning Balance Owed                                                           7,793.45
Funds Paid To Distributor                                                            0.00
Funds Received From Distributor                                                      0.00


                                    Accountability                   Discounts/Earnings


Total Product Charged                  6,908.58
Relay Adjustment                         140.35-
Load Adjustment                          160.05
Damage Adjustment                         14.76-
Short Code                                 0.00
Product Transfers                        116.24-
Cust Price Allwncs/Overrides             152.45-
Stales                                   706.32-
Standard Discount                                                       955.32-
Additional Discount                                                       0.00
Contest Earnings                                                          0.00
Other Earnings                                                           0.00
Authorized Charges
AR Ticket Chargebacks                                                    _____
                                       3,817.48-
Pay By Scan Adjustments ( 12/26/2004 to 08/13/2005 ) :
Point of Sale Data                     2,969.15-
Revaluation Variance                     346.52-                        955.32-
                                       _____
New Distributor Balance                1,194.64-


Business Expenses:
Stale Adjustment                           0.00     Administrative Fee                  10.00
Territory Payment                          0.00     Warehouse Rent                      26.02
Truck Purchase                             0.00     FICA Tax-Current Wk                 50.02
Truck Rental                             333.68     FICA Tax-Adjustment                  0.00
Truck Repair                               0.00     Sales and Use Tax                    0.00
Truck Tax/Tag,License,Fees                 0.00     Open Route Expense                   0.00
Truck/Bus Insurance                       83.54     Pkg-Route,Expns,Supplies             0.00
Health/Disab Insur                        59.54     Uniforms                           477.65
Health License                             0.00     Relief Driver                        0.00
Life Insurance                             6.34     PBS Shrink Charges                   0.00
                                                    Miscellaneous Expense              477.65

Total Business Expense                                                           1,525.62


Total Distributor Balance                                                        7,169.11
Pay By Scan Credit                                                               1,094.26-
Less Prior Week PBS by Scan Inventory ( 08/13/2005 ) :                           2,223.46-
Less Current Week PBS Delivery Tickets ( 08/14/2005 to 08/20/2005 ) :            _____

Weekly Distributor Balance                                                       3,851.39
```

Name:                          HENRY G PORTERFIELD
Distributor Number:            20000011
Route:                         2069
Warehouse:                     507        Week # 34
Date:                          0105
Company Code:

                    DOWNTOWN EAST MONTGOMERY
                    MONTGOMERY
                    ( 08/21/2005 to 08/27/2005 )
                    FBC of Opelika, LLC

Beginning Balance Owed                                              7,445.51
Funds Paid to Distributor                                              0.00
Funds Received From Distributor                                        0.00

                          Accountability          Discounts/Earnings

Total Product Charged              7,008.25
Relay Adjustment                      27.49-
Load Adjustment                      163.00
Damaged                               13.23-
Short Code                             0.00
Product Transfers                    215.46-
Cust Price Allwnc/Overrides           48.01-
Stales                               628.43-
Standard Discount                                      944.43-
Additional Discount                                      0.00
Contest Earnings                                         0.00
Other Earnings                                           0.00
Authorized Charges                 4,666.99-
AR Ticket Chargebacks                  0.00

Pay By Scan Adjustments ( 12/26/2004 to 08/20/2005 )   2,194.24-
Point of Sale Data
Revaluation Variance                  20.88-
                                                       944.43-             1,587.91-
New Distributor Balance              643.48-

Business Expenses:
Stale Adjustment                       0.00
Territory Payment                      0.00
Truck Purchase                         0.00
Truck Rental                         333.68
Truck Repair                           0.00
Truck Tax,Tag,License,Fees             0.00
Truck/Bus Insurance                   83.54
Health,Disab Insur                    59.54
Health License                        50.00
Life Insurance                         6.34
Administrative Fee                               10.00
Warehouse Rent                                   26.00
FICA Tax-Current Wk                              37.79
FICA Tax-Adjustment                              12.65
Sales and Use Tax                                 0.00
Open Route Expense                                0.00
Pagers/Beepers/Supplies                           0.00
Uniform Driver                                  472.20
Relief Driver                                     0.00
PBS Shrink Charges                               20.00
Miscellaneous Expense

Total Business Expense                                             1,036.44

Total Distributor Balance                                          6,894.04
Pay By Scan Credits                                                1,218.63-
Less Prior Week Pay By Scan Inventory ( 08/20/2005 ):              1,622.37-
Less Current Week PBS Delivery Tickets ( 08/21/2005 to 08/27/2005 ):

Weekly Distributor Balance                                         4,053.04

FBO000900

```
Name:              HENRY G PORTERFIELD
Distributor Number: 20000011       DOWNTOWN EAST MONTGOMERY
Route:             2069            MONTGOMERY
Warehouse:         507             ( 08/28/2005 to 09/03/2005 )
Date:              Week # 35
Company Code:      0105            FBC of Opelika, LLC

                                        Accountability        Discounts/Earnings

Beginning Balance Owed                                                            7,058.91
Funds Paid To Distributor                                                              0.00
Funds Received From Distributor                                                        0.00

Total Product Charged                    6,469.73
Relay Adjustment                             8.20-
Load Adjustment                             54.54-
Unused                                       8.15-
Short Code                                   0.00
Product Transfers                            0.48-
Cust Price Allwnce/Overrides                13.31-
Sales                                      271.92-
Standard Discount                                              920.77-
Additional Discount                                               0.00
Contest Earnings                                                  0.00
Other Earnings                                                    0.00
Authorized Charges
AR Ticket Chargebacks                    4,085.14-

Pay By Scan Adjustments ( 12/26/2004 to 08/27/2005 ) :
Points to Dollars                        1,857.98-
Revaluation Variance                        71.09-

New Distributor Balance                     92.92                 920.77-            827.85-

Business Expenses:
Stale Adjustment                             0.00       Administrative Fee          10.00
Territory Payment                            0.00       Warehouse Rent              26.00
Truck Purchase                               0.00       FICA Tax-Current Wk         35.98
Truck Lease                                333.68       FICA Tax-Adjustment          0.00
Truck Rental                                 0.00       Sales and Use Tax            0.00
Truck Repair                                83.54       Open Route Expense           0.00
Truck Tax/Tag,License,Fees                  59.54       Pkg/Papers,Supplies          0.00
Health/Disab Insur                           0.00       Uniforms                   462.00
Life Insurance                               6.34       Relief Driver                0.00
                                                        PBS Shrink Charges          20.00
                                                        Miscellaneous Expense        0.00

Total Business Expense                                                             1,037.08

Total Distributor Balance                                                          7,268.14
Pay By Scan Credits                                                                  945.59-
Less Price Week Pay By Scan Inventory ( 08/27/2005 ) :                             1,656.81-
Less Current Week PBS Delivery Tickets ( 08/28/2005 to 09/03/2005 ) :

Weekly Distributor Balance                                                         4,665.74
```

FBO000901

```
Name:                       HENRY G PORTERFIELD
Distributor Number:         20000011
Route:                      2069                    DOWNTOWN EAST MONTGOMERY
Warehouse:                  507                     MONTGOMERY
Date:                       Week # 36               (09/04/2005 to 09/10/2005 )
Company Code:               0105                    FBC of Opelika, LLC

                            Accountability                          Discounts/Earnings

Beginning Balance Owed                                                              7,301.80
Funds Paid To Distributor                                                               0.00
Funds Received From Distributor                                                         0.00

Total Product Charged          6,745.80
Relay Adjustment                   8.65-
Load Adjustment                   52.57-
Damaged                            8.49-
Short Code                         0.00
Product Transfers                303.09-
Cust Price Allwcs/Overrides      926.82-
Sales                                                       797.88-
Standard Discount                                             0.00
Additional Discount                                           0.00
Contest Earnings                                              0.00
Other Earnings                                                0.00
Authorized Charges             3,740.71-
AR Ticket Chargebacks             74.84-
                                                            797.88-
Pay By Scan Adjustments ( 12/26/2004 to 09/03/2005 ):    1,863.77-
Point of Sale Data
Revaluation Variance              74.84-

New Distributor Balance          257.60-

Business Expenses:
Stale Adjustment                   0.00    Administrative Fee              10.00
Territory Payment                  0.00    Warehouse Rent                  26.58
Truck Purchase                     0.00    FICA Tax-Current Wk             26.50
Truck Lease                      333.68    FICA Tax-Adjustment              0.00
Truck Rental                       0.00    Sales and Use Tax                0.00
Truck Repair                       0.00    Open Route Exp                   0.00
Truck Tax,Tag,License,Fees        83.54    Pages,Repairs,Supplies         398.95
Truck/Bus Insurance               59.54    Uniforms                         0.00
Health/Dental Insur               0.00    Relief Driver                    20.00
Life Insurance                     6.34    PBS Shrink Charges
                                           Miscellaneous Expense
                                                                           964.63
Total Business Expense

Total Distributor Balance                                                          7,210.95
Pay By Scan Credits                                                                  692.08-
Less Prior Week Pay By Scan Inventory ( 09/03/2005 ):                              1,788.38-
Less Current Week PBS Delivery Tickets ( 09/04/2005 to 09/10/2005 ):

Weekly Distributor Balance                                                         4,730.49
```

FBO000902

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069                DOWNTOWN EAST MONTGOMERY
Warehouse:             507                 MONTGOMERY
Date:                  Week # 37           ( 09/11/2005 to 09/17/2005 )
Company Code:          0105                FBC of Opelika, LLC

Beginning Balance Owed                                                     7,247.18
Funds Paid to Distributor                                                      0.00
Funds Received From Distributor                                                0.00
```

|  | Accountability | | Discounts/Earnings | |
|---|---|---|---|---|
| Total Product Charged | 6,047.26 | | | |
| Relay Adjustment | 24.20- | | | |
| Load Adjustment | 19.18 | | | |
| Demand Adjustment | 16.57- | | | |
| Short Code | 0.00 | | | |
| Product Transfers | 42.80- | | | |
| Cust Price Allwnce/Overrides | 11.21- | | | |
| Stales | 578.96- | | | |
| Standard Discount | | | 784.77- | |
| Additional Discount | | | 0.00 | |
| Other Earnings | | | 0.00 | |
| Authorized Charges | 3,744.36- | | | |
| AR Ticket Chargebacks | 0.00 | | | |

```
Pay By Scan Adjustments ( 12/26/2004 to 09/10/2005 ) :
      Point of Sale Data               1,653.06-
      Revaluation Variance                18.42-
                                    _____                    _____
New Distributor Balance                 22.94-                              784.77-
```

| Business Expense: | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | | Administrative Fee | 10.00 |
| Territory Payment | 0.00 | | Warehouse Rent | 26.58 |
| Truck Purchase | 0.00 | | FICA Tax-Current Wk | 20.00 |
| Truck Lease | 333.68 | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 89.54 | | Pgs,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 59.54 | | Uniforms | 392.40 |
| Health,Disab Insur | 0.00 | | Relief Driver | 0.00 |
| Health License | 0.00 | | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | | Miscellaneous Expense | 20.00 |

```
Total Business Expense                                                       957.08
```

```
Total Distributor Balance                                                  7,396.55
Pay By Scan Credits                                                          792.03-
Less Prior Week Pay By Scan Inventory ( 09/10/2005 ) :                      1,636.30-
Less Current Week PBS Delivery Tickets ( 09/11/2005 to 09/17/2005 ) :     _____
Weekly Distributor Balance                                                 4,968.22
```

FBO000903

FBO000904

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:             507                   MONTGOMERY
Date:                  Week # 38             ( 09/18/2005 to 09/24/2005 )
Company Code:          0105                  FBC of Opelika, LLC
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 7,425.80 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| Total Product Charged | 5,108.23 | |
| Relay Adjustment | 516.19- | |
| Load Adjustment | 73.24 | |
| Damaged | 13.69- | |
| Short Code | 0.00 | |
| Product Transfers | 527.16 | |
| Cust Price Allownc/Overrides | 0.03- | |
| Stales | 270.49- | |
| Standard Discount | | 817.58- |
| Additional Discount | | 0.00 |
| Content Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 3,473.71- | |
| AR Ticket Chargebacks | 0.00 | |
| | | 817.58- |

```
Pay By Scan Adjustments ( 12/26/2004 to 09/17/2005 ):
    Point of Sale Data         1,636.88-
    Revaluation Variance          11.03

New Distributor Balance         308.67                          508.91-
```

| Business Expenses: | | Administrative Fee | 10.00 |
|---|---|---|---|
| Stale Adjustment | 0.00 | Warehouse Rent | 26.08 |
| Territory Payment | 0.00 | FICA Tax-Current Wk | 20.00 |
| Truck Purchase | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Lease | 333.68 | Sales and Use Tax | 0.00 |
| Truck Rental | 0.00 | Open Route Expense | 0.00 |
| Truck Repair | 0.04 | Paper,Bags,etc,Supplies | 0.00 |
| Truck Tax,Tag,License,Fees | 89.54 | Uniforms | 0.00 |
| Truck/Bus Insurance | 59.54 | Relief Driver | 408.85 |
| Health,Disab Insur | 5.00 | PBS Shrink Charges | 0.00 |
| Health License | | Miscellaneous Expense | 20.00 |
| Life Insurance | 6.34 | | |

```
Total Business Expense                                        1,024.03
```

```
Total Distributor Balance                                     7,940.92
Pay By Scan Credits ( 09/17/2005 ):                             818.13-
Less Prior Week Pay By Scan Inventory ( 09/17/2005 ):         1,814.00-
Less Current Week PBS Delivery Tickets ( 09/18/2005 to 09/24/2005 ):

Weekly Distributor Balance                                    5,308.79
```

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069          DOWNTOWN EAST MONTGOMERY
Warehouse:              507           MONTGOMERY
Date:                   Week # 39     ( 09/25/2005 to 10/01/2005 )
Company Code:           0105          FBC of Opelika, LLC

                                   Accountability           Discounts/Earnings

Beginning Balance Owed                                           7,956.57
Funds Paid To Distributor                                        0.00
Funds Received From Distributor                                  0.00

Total Product Charged              5,299.42
Relay Adjustment                      53.05
Load Adjustment                       24.22
Damaged                               56.50-
Product Code                          12.42-
Product Transfers                    115.80
Cust Price Allownc/Overrides          11.62-
Stales                               389.21-
Standard Discount                                                704.06-
Additional Discount                                              0.00
Contest Earnings                                                 0.00
Other Earnings                                                   0.00
Authorized Charges                 3,572.00-
AR Ticket Chargebacks                  0.00

Pay By Scan Adjustments ( 12/26/2004 to 09/24/2005 ):  1,528.78-          1,013.51-
Point of Sale Data                                       114.31-
Revaluation Variance                                                      704.06-

New Distributor Balance                          309.45-

Business Expenses:
Stale Adjustment             0.00      Administrative Fee        10.00
Territory Payment            0.00      Warehouse Rent            26.00
Truck Purchase               0.00      FICA Tax-Current Wk       19.40
Truck Lease                333.68      FICA Tax-Adjustment        0.00
Truck Rental                 0.00      Sales and Use Tax          0.00
Truck Repair                 0.00      Open Route Expense         0.00
Truck Tax,Tag,License,Fees  83.54      Pagers/Beepers/Supplies    0.00
Truck/Bus/Insurance         59.54      Relief Driver              0.00
Health/Disab Insur           5.00      Uniform Driver           352.05
Health License               6.34      PBS Shrink Charges         0.00
Life Insurance                         Miscellaneous Expense     20.00

Total Business Expense                                           910.55

Total Distributor Balance                                        7,853.61
Pay By Scan Credits ( 09/24/2005 ):                              1,014.73-
Less Prior Week Pay By Scan Inventory ( 09/24/2005 ):            1,255.75-
Less Current Week PBS Delivery Tickets ( 09/25/2005 to 10/01/2005 ):

Weekly Distributor Balance                                       5,583.13
```

FBO000905

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069            DOWNTOWN EAST MONTGOMERY
Warehouse:               507             MONTGOMERY
Date:                    Week # 40       ( 10/02/2005 to 10/08/2005 )
Company Code:            0105            FBC of Opelika, LLC

                                              Accountability          Discounts/Earnings

Beginning Balance Owed                                                           7,879.30
Funds Paid to Distributor                                                            0.00
Funds Received From Distributor                                                      0.00


Total Product Charged                           6,115.81
Relay Adjustment                                   10.38-
Load Adjustment                                    39.34-
Dump                                               51.79-
Short Code                                          0.00
Product Transfers                                 116.41
Cust Price Allwnce/Overrides                       31.47-
Sales                                             319.04-
Standard Discount                                              824.39-
Additional Discount                                              0.00
Contest Earnings                                                 0.00
Other Earnings                                                   0.00
Authorized Charges               4,269.29-
AR Ticket Chargebacks                   0.00

Pay By Scan Adjustments ( 12/26/2004 to 10/01/2005 ) :
Point of Sale Data                              1,370.71-
Revaluation Variance                              130.26-                          813.45-
                                                -------                          -------
New Distributor Balance                            10.94                          824.39-

Business Expenses:
Stale Adjustment                                    0.00      Administrative Fee                  10.00
Territory Payment                                   0.00      Warehouse Rent                      26.00
Truck Purchase                                      0.00      FICA Tax-Current Wk                 28.60
Truck Lease                                       333.68      FICA Tax-Adjustment                  0.00
Truck Rental                                        0.00      Sales and Use Tax                    0.00
Truck Repair                                        0.00      Open Route Expense                   0.00
Truck Tax,Tag,License,Fees                         83.94      Pagers,Beepers,Supplies              0.00
Truck/Bus Insurance                                59.54      Uniforms                           412.20
Health/Disab Insur                                  0.00      Relief Driver                        0.00
Health,Life Insurance                               6.34      PBS Shrink Charges                  20.00
                                                             Miscellaneous Expense                0.00

Total Business Expense                                                             979.90

Total Distributor Balance                                                        8,045.75
Pay By Scan/Credit:
Less Prior Week PBS Inventory ( 10/01/2005 ) :                                     786.36-
Less Current Week PBS Delivery Tickets ( 10/02/2005 to 10/08/2005 ) :           1,407.79-
                                                                                 --------
Weekly Distributor Balance                                                       5,841.60
```

FBC000906

FBO000907

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:            507                   MONTGOMERY
Date:                 Week # 41             (10/09/2005 to 10/15/2005 )
Company Code:         0105                  FBC of Opelika, LLC

                                            Accountability     Discounts/Earnings

Beginning Balance Owed                                                  8,072.60
Funds Paid To Distributor                                                   0.00
Funds Received From Distributor                                             0.00


Total Product Charged                          6,061.32
Relay Adjustment                                  24.68-
Load Adjustment                                   41.10-
Demand Adjustment                                 73.15-
Short Code                                         0.00
Product Transfers                                 49.99
Cust Price Allwnce/Overrides                     480.85-
Sales                                                                     790.65-
Standard Discount                                                           0.00
Additional Discount                                                         0.00
Contest Earnings                                                            0.00
Other Earnings
Authorized Charges                             3,917.14-
AR Ticket Chargebacks                              0.00

Pay By Scan Adjustments ( 12/26/2004 to 10/08/2005 ):                     711.34-
Point of Sale Data                             1,424.20-
Revaluation Variance                             102.27-

New Distributor Balance                           79.31                    790.65-


Business Expense:
  Stale Adjustment                  0.00      Administrative Fee            10.00
  Territory Repayment               0.00      Warehouse Rent                26.00
  Truck Purchase                    0.00      FICA Tax-Current Wk           26.02
  Truck Lease                     333.68      FICA Tax-Adjustment            0.00
  Truck Rental                               Sales and Use Tax              0.00
  Truck Repair                               Open Route Expense             0.00
  Truck Tax,Tag,License,Fees      83.54      Pgmrs/Beepers,Supplies         0.00
  Truck/Bus Insurance             59.54      Uniforms                     395.35
  Health Insurance                 0.00      Relief Driver                  0.00
  Life Insurance                   6.34      PBS Shrink Charges            20.00
                                             Miscellaneous Expense

Total Business Expense                                                    960.47


Total Distributor Balance                                               8,321.73
Pay By Scan Credits                                                       700.77-
Less Prior Week Pay By Scan Inventory ( 10/08/2005 ):                   1,467.02-
Less Current Week PBS Delivery Tickets ( 10/09/2005 to 10/15/2005 ):

Weekly Distributor Balance                                              6,153.94
```

FBC000908

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069          DOWNTOWN EAST MONTGOMERY
Warehouse:           507           MONTGOMERY
Date:                Week # 42     ( 10/16/2005 to 10/22/2005 )
Company Code:        0105          FBC of Opelika, LLC

Beginning Balance Owed                                            8,314.82
Funds Paid To Distributor                                             0.00
Funds Received From Distributor                                       0.00


                                     Accountability      Discounts/Earnings

Total Product Charged                      5,737.22
Relay Adjustment                               5.10-
Load Adjustment                              108.69-
Damaged                                       34.19-
Short Code                                     0.00
Product Transfers                             50.72-
Cust Price Allwnce/Overrides                  21.19-
Stales                                       340.30-
Standard Discount                                                   785.16-
Additional Discount                                                   0.00
Contest Earnings                                                      0.00
Other Earnings                                                        0.00
Authorized Charges                         3,374.08-
AR Ticket Chargebacks                          0.00

Pay By Scan Adjustments ( 12/26/2004 to 10/15/2005 ):
Point of Sale Data                         1,568.09-
Revaluation Variance                          83.01-                785.16-

New Distributor Balance                      151.85                633.31-

Business Expenses:
Stale Adjustment                               0.00    Administrative Fee           10.00
Territory Payment                              0.00    Warehouse Rent               26.00
Truck Purchase                                 0.00    FICA Tax-Current Wk          26.00
Truck Lease                                  333.68    FICA Tax-Adjustment           0.000
Truck Rental                                   0.00    Sales and Use Tax             0.000
Truck Repair                                   0.00    Open Route Expense            0.000
Truck Tax,Tag,License,Fees                    83.54    Pagers,Beepers,Supplies       0.000
Truck/Bus Insurance                           59.54    Uniforms                      0.00
Health,Disab Insur                             0.00    Relief Driver               392.00
Life Insurance                                 6.34    PBS Shrink Charges            0.00
                                                       Miscellaneous Expense        20.00

Total Business Expense                                             957.30


Total Distributor Balance                                        8,668.81
Pay By Scan Credits ( 10/15/2005 ) :                               571.11-
Less Prior Week Pay By Scan Inventory ( 10/15/2005 ) :           1,742.69-
Less Current Week PBS Delivery Tickets ( 10/16/2005 to 10/22/2005 ) :

Weekly Distributor Balance                                       6,355.01
```

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011           DOWNTOWN EAST MONTGOMERY
Route:               2069               MONTGOMERY
Warehouse:           507                ( 10/23/2005 to 10/29/2005 )
Date:                Week # 43          FBC of Opelika, LLC
Company Code:        0105
```

```
Beginning Balance Owed                                          8,723.23
Funds Paid to Distributor                                           0.00
Funds Received From Distributor                                     0.00
```

```
                              Accountability        Discounts/Earnings

Total Product Charged            5,183.29
Relay Adjustment                     2.65-
Load Adjustment                     55.14-
                                    34.70-
Damaged                              0.00
Short Code                          60.91
Product Transfers                    2.11-
Cust Price Allwnce/Overrides       293.51-
Sales                                                     704.02-
Standard Discount                                           0.00
Additional Discount                                         0.00
Contest Earnings
Other Earnings
Authorized Charges               3,472.15-
AR Ticket Chargebacks                0.00

Pay By Scan Adjustments ( 12/26/2004 to 10/23/2005 ):
Point of Sale Data               1,435.85-
Revaluation Variance                74.76-                 704.02-
                                                         ─────────
New Distributor Balance            126.67-
```

```
Business Expenses:
Stale Adjustment              0.00   Administrative Fee       10.00
Territory Payment             0.00   Warehouse Rent           26.00
Truck Purchase                0.00   FICA Tax-Current Wk       19.40
Truck Rental                333.68   FICA Tax-Adjustment       0.00
Truck Repair                         Sales and Use Tax         0.00
Truck Tax,Tag,License,Fees   83.54   Open House Expense        0.00
Truck/Bus Insurance          59.54   Paper,Bags,Supplies       0.00
Health,Disab Insur            0.00   Uniforms                 35.05
Health License                6.34   Relief Driver             0.00
Life Insurance                       PBS Shrink Charges        0.00
                                     Miscellaneous Expense    20.00

Total Business Expense                                      910.55
```

```
Total Distributor Balance                                   8,803.09
Pay By Scan Credits For Week ( 10/22/2005 ):                  854.61-
Less Current Week PBS Delivery Tickets ( 10/23/2005 to 10/29/2005 ):  1,239.78-
                                                           ─────────
Weekly Distributor Balance                                  6,708.70
```

FBO000909

```
Name:               HENRY G PORTERFIELD
Distributor Number: 20000011
Route:              2069                DOWNTOWN EAST MONTGOMERY
Warehouse:          507                 MONTGOMERY
Date:               Week # 44           ( 10/30/2005 to 11/05/2005 )
Company Code:       0105                 FBC of Opelika, LLC

Beginning Balance Owed                                        8,854.51
Funds Paid To Distributor                                         0.00
Funds Received From Distributor                                   0.00


                        Accountability              Discounts/Earnings

Total Product Charged        5,869.25
Relay Adjustment                16.86-
Load Adjustment                 56.52-
Damaged                          9.78-
Short Code                       0.00
Product Transfers                3.81-
Cust Price Allwnce/Overrides    15.17-
Stales                         354.55-
Standard Discount                                       751.26-
Additional Discount                                       0.00
Contest Earnings                                          0.00
Other Earnings
Authorized Charges           3,922.51-
AR Ticket Chargebacks        1,313.79-
Revaluation Variance            19.86-
                                                        751.26-

Pay By Scan Adjustments ( 12/26/2004 to 10/29/2005 ):
Point of Sale Disc
Revaluation Variance

New Distributor Balance        156.40


Business Expenses:
Stale Adjustment                0.00    Administrative Fee           10.00
Territory Payment               0.00    Warehouse Rent               26.00
Truck Purchase                  0.00    FICA Tax-Current Wk          23.01
Truck Lease                   333.68    FICA Tax-Adjustment           0.00
Truck Rental                    0.00    Sales and Use Tax             0.00
Truck Repair                    0.00    Open Route Expense            0.00
Truck Tax,Tag,License,Fees      0.04    Uniform/Beeper/Supplies       0.00
Truck/Bus Insurance            89.54    Relief Driver               379.30
Health,Disab Insur             59.54    PBS Shrink Charges           84.11
Life Insurance                  6.34    Miscellaneous Expense        20.00

Total Business Expense       1,025.52


Total Distributor Balance                                      9,285.17
Pay By Scan Credits                                              782.83-
Less Prior Week Pay By Scan Inventory ( 10/29/2005 ):          1,336.14-
Less Current Week PBS Delivery Tickets ( 10/30/2005 to 11/05/2005 ):

Weekly Distributor Balance                                     7,166.20
```

FBC000910

Name: HENRY G PORTERFIELD
Distributor Number: 20000011            DOWNTOWN EAST MONTGOMERY
Route: 2069                             MONTGOMERY
Warehouse: 507                          ( 11/06/2005 to 11/12/2005 )
Date: Week # 45                         FBC of Opelika, LLC
Company Code: 0105

|                              | Accountability | Discounts/Earnings |          |
|------------------------------|---------------:|-------------------:|---------:|
| Beginning Balance Owed       |                |                    | 9,307.26 |
| Funds Paid To Distributor    |                |                    |     0.00 |
| Funds Received From Distributor |             |                    |     0.00 |
| Total Product Charged        |       5,868.55 |                    |          |
| Relay Adjustment             |         25.00- |                    |          |
| Load Adjustment              |         22.62- |                    |          |
| Damaged                      |         63.36- |                    |          |
| Short Code                   |           0.00 |                    |          |
| Product Transfers            |          7.79- |                    |          |
| Cust Price Allnce/Overrides  |         22.26- |                    |          |
| Sales                        |        273.01- |                    |          |
| Standard Discount            |                |            800.27- |          |
| Additional Discount          |                |               0.00 |          |
| Contest Earnings             |                |               0.00 |          |
| Other Earnings               |                |               0.00 |          |
| Authorized Charges           |       4,000.80-|                    |          |
| AR Ticket Chargebacks        |         104.62 |                    |          |
| Pay By Scan Adjustments ( 12/26/2004 to 11/05/2005 ): |  |      |          |
| Point of Sale Data           |       1,437.07-|                    |          |
| Revaluation Variance         |         44.23- |                    |          |
| New Distributor Balance      |          76.23 |            800.27- |   724.04-|

| Business Expenses:           |      |                             |        |
|------------------------------|-----:|-----------------------------|-------:|
| Territory Adjustment         | 0.00 | Administrative Fee          |  10.00 |
| Truck Purchase               | 0.00 | Warehouse Rent              |   0.00 |
| Truck Lease                  | 0.00 | FICA Tax-Current Wk         |  26.76 |
| Truck Rental                 |33.68 | FICA Tax-Adjustment         |   0.00 |
| Truck Repair                 | 0.00 | Sales and Use Tax           |   0.00 |
| Truck Tax,Tag,License,Fees   | 0.00 | Open Route Expense          |   0.00 |
| Truck Liab Insurance         |89.54 | Pages,Beepers,Supplies      |   0.00 |
| Health,Disab Insur           |59.54 | Uniforms                    | 400.15 |
| Health License               | 0.00 | Relief Driver               |   0.00 |
| Life Insurance               | 6.34 | PBS Shrink Charges          |  20.00 |
|                              |      | Miscellaneous Expense       |        |
| Total Business Expense       |      |                             | 966.01 |

| Total Distributor Balance                                                 | 9,549.23 |
|---------------------------------------------------------------------------|---------:|
| Pay By Scan Credits                                                       |   653.76-|
| Less Prior Week Pay By Scan Inventory ( 11/05/2005 ):                     | 1,414.75-|
| Less Current Week PBS Delivery Tickets ( 11/06/2005 to 11/12/2005 ):      |          |
| Weekly Distributor Balance                                                | 7,480.72 |

FBCO000911

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069        DOWNTOWN EAST MONTGOMERY
Warehouse:              507         MONTGOMERY
Date:                   Week # 46   ( 11/13/2005 to 11/19/2005 )
Company Code:           0105        FBC of Opelika, LLC

Beginning Balance Owed                                              9,565.32
Funds Paid To Distributor                                              0.00
Funds Recieved From Distributor                                        0.00

                        Accountability          Discounts/Earnings

Total Product Charged          8,211.92
Relay Adjustment                   2.10
Load Adjustment                  127.77-
Damaged                           70.13-
Short Code                         0.00
Product Transfers                 87.53
Cust Price Allwnce/Overrides      19.70-
Stales                           318.53-          1,229.38-
Standard Discount                                     0.00
Additional Discount                                   0.00
Other Earnings                                        0.00
Authorized Charges             5,746.75-
AR Ticket Chargebacks              0.00

Pay By Scan Adjustments ( 12/26/2004 to 11/19/2005 ):
Point of Sale Data             1,394.88-
Revaluation Variance             114.30-

New Distributor Balance          609.49           1,229.38-          619.89-

Business Expenses:
Stale Adjustment                   0.00    Administrative Fee           10.00
Territory Payment                  0.00    Warehouse Rent               26.00
Truck Purchase                     0.00    FICA Tax-Current Wk          59.58
Truck Rental                     333.68    FICA Tax-Adjustment           0.00
Truck Repair                       0.00    Sales and Use Tax             0.00
Truck Tax,Tag,License,Fees        89.54    Open Route Expense            0.00
Health,Disab Insur                59.55    Pass Thru Expens,Supplies     0.00
Life Insurance                     6.34    Uniforms                    614.70
                                           Relief Driver                51.63
                                           PBS Shrink Charges           20.00
                                           Miscellaneous Expense

Total Business Expense                                             1,265.01

Total Distributor Balance                                         10,210.44
Pay By Scan Credits ( 11/12/2005 )                                   680.38-
Less Prior Week Pay By Scan Inventory ( 11/12/2005 ) :             1,881.21-
Less Current Week PBS Delivery Tickets ( 11/13/2005 to 11/19/2005 ) :

Weekly Distributor Balance                                         7,648.85
```

FBO000912

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069                DOWNTOWN EAST MONTGOMERY
Warehouse:           5507                MONTGOMERY
Date:                Week # 47           ( 11/20/2005 to 11/26/2005 )
Company Code:        0105                FBC of Opelika, LLC

Beginning Balance Owed                                            10,231.49
Funds Paid To Distributor                                              0.00
Funds Received From Distributor                                        0.00

                          Accountability         Discounts/Earnings

Total Product Charged         6,397.21
Relay Adjustment                 30.66-
Load Adjustment                  42.64-
Damaged                          26.12-
Short Code                        0.00
Product Transfers               314.91-
Cust Price Allwnc/Overrides      20.03-
Slstax                          698.36-
Standard Discount                                      818.23-
Additional Discount                                      0.00
Contest Earnings                                         0.00
Other Earnings                                           0.00
Authorized Charges            3,580.39-
AR Ticket Chargebacks            38.23-

Pay By Scan Adjustments ( 12/26/2004 to 11/19/2005 ):
  Point of Sale Data          1,451.02-
  Revaluation Variance           38.23-

New Distributor Balance         167.05                 818.23-              651.18-

Business Expenses:
Serial Adjustment        0.00       Administrative Fee          10.00
Territory Payment        0.00       Warehouse Rent              26.00
Truck Purchase           0.00       FICA Tax-Current Wk         28.13
Truck Lease              0.00       FICA Tax-Adjustment          0.00
Truck Rental           333.68       Sales and Use Tax            0.00
Truck Repair             0.00       Open Route Expense           0.00
Truck Tax,Tag,License,Fees 0.00     Pkgs,Bags,Paper,Supplies     0.00
Workers Comp Insur      83.54       Uniforms                     0.00
Health Disab Insur      59.54       Relief Driver              409.15
Health License           0.00       PBS Shrink Charges           0.00
Life Insurance           6.34       Miscellaneous Expense       20.00

Total Business Expense                                                976.38

Total Distributor Balance                                          10,556.69
Pay By Scan Credits                                                 1,088.40-
Less Prior Week Pay By Scan Inventory ( 11/19/2005 ):
Less Current Week PBS Delivery Tickets ( 11/20/2005 to 11/26/2005 ):  1,387.71-

Weekly Distributor Balance                                          8,080.58
```

FBO000913

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507          DOWNTOWN EAST MONTGOMERY
Date:                    Week # 48    MONTGOMERY 3 ( 11/27/2005 to 12/03/2005 )
Company Code:            0105          FBC of Opelika, LLC

Beginning Balance Owed                              10,584.59
Funds Paid To Distributor                                0.00
Funds Received From Distributor                          0.00

                              Accountability        Discounts/Earnings

Total Product Charged              6,368.29
Relay Adjustment                       0.00
Load Adjustment                       24.47-
Damaged                                6.03-
Short Code                             0.00
Product Transfers                    107.99-
Cust Price Allownce/Overrides         15.37-
Stales                               953.88-
Standard Discount                                        762.70-
Additional Discount                                        0.00
Contest Earnings                                           0.00
Other Earnings                                            0.00
Authorized Charges                 4,287.12-
AR Ticket Chargebacks                  0.00

Pay By Scan Adjustments ( 12/26/2004 to 11/26/2005 ):  1,416.44-
Point of Sale Date                    48.32
Revaluation Variance

New Distributor Balance              394.49-             762.70-

Business Expenses:
Stale Adjustment                       0.00    Administrative Fee           10.00
Territory Payment                      0.00    Warehouse Rent               26.00
Truck Purchase                         0.00    FICA Tax-Current Wk          23.89
Truck Lease                            0.00    FICA Tax-Adjustment           0.00
Truck Rental                         333.68    Sales and Use Tax             0.00
Truck Repair                           0.00    Open Route Expense            0.00
Truck Tax,Tag,License,Fees             0.00    Pagers,Beepers,Supplies       0.00
Truck/Bus Insurance                   89.54    Uniform/Driver              381.35
Health Disability Insur               59.54    Relief Driver                 0.00
Life Insurance                         6.34    PBS Shrink Charges            0.00
                                               Miscellaneous Expense        20.00

Total Business Expense                                   944.34

Total Distributor Balance                             10,371.74
Pay By Scan Credits                                    1,130.11-
Less Prior Week Pay By Scan Inventory ( 11/26/2005 ):  1,021.94-
Less Current Week PBS Delivery Tickets ( 11/27/2005 to 12/03/2005 ):

Weekly Distributor Balance                             8,219.69
```

1,157.19-

FBO000914

```
Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507
Date:                    Week # 49        ( 12/04/2005 to 12/10/2005 )
Company Code:            0105             FBC of Opelika, LLC
```

```
                                                                        DOWNTOWN EAST MONTGOMERY
                                                                        MONTGOMERY
```

```
Beginning Balance Owed                                                                   10,387.94
Funds Paid To Distributor                                                                     0.00
Funds Received From Distributor                                                               0.00
```

|                              | Accountability |          | Discounts/Earnings |
|------------------------------|---------------:|----------|-------------------:|
| Total Product Charged        |       7,756.70 |          |                    |
| Relay Adjustment             |          40.04-|          |                    |
| Load Adjustment              |          81.53-|          |                    |
| Damaged                      |          39.74-|          |                    |
| Short Code                   |           0.00 |          |                    |
| Product Transfers            |          77.36 |          |                    |
| Cust Price Allwnce/Overrides |         658.35-|          |                    |
| Stales                       |                |          |           961.80-  |
| Standard Discount            |                |          |             0.00   |
| Additional Discount          |                |          |             0.00   |
| Contest Earnings             |                |          |             0.00   |
| Other Earnings               |       5,479.39-|          |                    |
| Authorized Charges           |           0.00 |          |                    |
| AR Ticket Chargebacks        |                |          |                    |

```
Pay By Scan Adjustments ( 12/26/2004 to 12/03/2005 ):   1,117.78-
    Point of Sale Data                                      47.79-
    Revaluation Variance
```
                                                                                           961.80-

```
New Distributor Balance                                   231.95                           729.85-
```

| Business Expense:                | |
|----------------------------------|--------:|
| Administrative Fee               |  10.00  |
| Warehouse Rent                   |  26.01  |
| Stale Adjustment          0.00   |  3.00   |
| Territory Payment         0.00   | FICA Tax-Current Wk  0.00 |
| Truck Purchase            0.00   | FICA Tax-Adjustment  0.00 |
| Truck Lease               0.00   | Sale and Use Tax     0.00 |
| Truck Rental              0.00   | Open Route Expense   0.000|
| Truck Repair              0.00   | Paper/Sepers,Supplies 0.000|
| Truck Tax,Tag,License,Fees 83.54 | Uniforms             0.000|
| Truck/Bus Insurance       59.54  | Relief Driver        0.000|
| Health License            0.00   | PBS Shrink Charges   20.00|
| Life Insurance            6.34   | Miscellaneous Expense     |

```
Total Business Expense                                    244.53
```

```
Total Distributor Balance                               9,902.62
Pay by Scan Credits                                       988.14-
Less Prior Week Pay By Scan Inventory ( 12/03/2005 ):     860.10-
Less Current Week PBS Delivery Tickets ( 12/04/2005 to 12/10/2005 ):
```

```
Weekly Distributor Balance                              8,054.38
```

FBO000915

FBO000916

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011          DOWNTOWN EAST MONTGOMERY
Route:               2069              MONTGOMERY
Warehouse:           507               ( 12/11/2005 to 12/17/2005 )
Date:                Week # 50         FBC of Opelika, LLC
Company Code:        0105
```

|  | Accountability | Discounts/Earnings |
|---|---:|---:|
| Beginning Balance Owed | | 9,916.12 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 6,554.08 | |
| Relay Adjustment | 16.49- | |
| Load Adjustment | 32.56- | |
| Damage | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 12.73- | |
| Cust Price Allwnce/Overrides | 8.54- | |
| Stales | 928.85- | 882.21- |
| Standard Discount | | 0.00 |
| Additional Discount | | 0.00 |
| Contest Earnings | | |
| Other Earnings | 4,114.05- | |
| Authorized Charges | 0.00 | |
| AR Ticket Chargebacks | | |
| | | |
| Pay By Scan Adjustments ( 12/26/2004 to 12/10/2005 ): | | 791.97- |
| Point of Sale Data | 1,238.09- | |
| Revaluation Variance | 92.53- | |
| | | |
| New Distributor Balance | 90.24 | 882.21- |

Business Expenses:

| | | |
|---|---:|---:|
| Stale Adjustment | 0.00 | |
| Territory Payment | 0.00 | Administrative Fee 10.00 |
| Truck Purchase | 0.00 | Warehouse Rent 26.00 |
| Truck Lease | 333.68 | FICA Tax-Current Wk 35.03 |
| Truck Rental | 0.00 | FICA Tax-Adjustment 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax 0.00 |
| Truck Tax/Tag,License,Fees | 8.54 | Open Route Expense 0.00 |
| Truck/Bus Insurance | 59.54 | Paper,Keepers,Supplies 0.00 |
| Health,Disability Insur | 0.00 | Uniforms 441.05 |
| Life Insurance | 6.34 | Relief Driver 0.00 |
| | | PBS Shrink Charges 0.00 |
| | | Miscellaneous Expense 20.00 |
| | | |
| Total Business Expense | | 1,013.28 |

| | |
|---|---:|
| Total Distributor Balance | 10,137.43 |
| Pay By Scan Deposits ( 12/10/2005 ): | 550.10- |
| Less Prior Week Pay By Scan Inventory ( 12/17/2005 ): | 1,778.20- |
| Less Current Week PBS Delivery Tickets ( 12/11/2005 to 12/17/2005 ): | |
| | |
| Weekly Distributor Balance | 7,809.13 |

FBO000917

Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011        DOWNTOWN EAST MONTGOMERY
Route:                  2069            MONTGOMERY
Warehouse:              507             ( 12/18/2005 to 12/24/2005 )
Date:                   Week # 51       FBC of Opelika, LLC
Company Code:           0105

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|---------------:|-------------------:|
| Beginning Balance Owed           |                |          10,158.07 |
| Funds Paid to Distributor        |                |               0.00 |
| Funds Received From Distributor  |                |               0.00 |
| Total Product Charged            |       6,139.55 |                    |
| Relay Adjustment                 |           0.00 |                    |
| Load Adjustment                  |         141.43 |                    |
| Damage Code                      |         34.21- |                    |
| Short Code                       |           0.00 |                    |
| Product Transfers                |          10.74 |                    |
| Cust Price Allwnce/Overrides     |         11.06- |                    |
| Stales                           |        785.21- |                    |
| Standard Discount                |                |            850.31- |
| Additional Discount              |                |               0.00 |
| Contest Earnings                 |                |               0.00 |
| Other Earnings                   |                |               0.00 |
| Authorized Charges               |       4,123.34-|                    |
| AR Ticket Chargebacks            |           0.00 |                    |

Pay By Scan Adjustments ( 12/26/2004 to 12/17/2005 ):
Point of Sale Data          1,280.97-
Revaluation Variance          119.22-

|                                  | Accountability | Discounts/Earnings |
|----------------------------------|---------------:|-------------------:|
| New Distributor Balance          |         62.29- |            912.60- |

Business Expenses:

| | | | |
|------------------------------|--------:|-------------------------|--------:|
| Stale Adjustment             |    0.00 | Administrative Fee      |   10.00 |
| Territory Payment            |    0.00 | Warehouse Rent          |   26.00 |
| Truck Purchase               |    0.00 | FICA Tax-Current Wk     |   30.59 |
| Truck Lease                  |  667.38 | FICA Tax-Adjustment     |    0.00 |
| Truck Rental                 |    0.00 | Sales and Use Tax       |    0.00 |
| Truck Repair                 |    0.00 | Open Route Expense      |    0.00 |
| Truck Tax,Tag,License,Fees   |    8.72 | Pagers,Beepers,Supplies |    0.00 |
| Truck/Bus Insurance          |   59.54 | Uniforms                |  906.00 |
| Health,Disab Insur           |    0.00 | Relief Driver           |    0.00 |
| Life Insurance               |    6.34 | PBS Shrink Charge       |    0.00 |
|                              |         | Miscellaneous Expense   |   20.00 |

Total Business Expense                                          1,810.67

Total Distributor Balance                                      11,056.14
Less Pay By Scan Credit ( 12/17/2005 ):                           938.05-
Less Prior Week Pay By Scan Inventory ( 12/17/2005 ):           1,316.91-
Less Current Week PBS Delivery Tickets ( 12/18/2005 to 12/24/2005 ):

Weekly Distributor Balance                                      8,801.18

Name:                              HENRY G PORTERFIELD
Distributor Number:                20000011
Route:                             2069
Warehouse:                         507          DOWNTOWN EAST MONTGOMERY
Date:                              Week # 52    MONTGOMERY
Company Code:                      0105         ( 12/25/2005 to 12/31/2005 )
                                                FBC of Opelika, LLC

Beginning Balance Owed                                                          11,066.08
Funds Paid To Distributor                                                            0.00
Funds Received From Distributor                                                      0.00

                                   Accountability              Discounts/Earnings

Total Product Charged                   7,138.11
Relay Adjustment                           14.12-
Load Adjustment                           117.00-
Damaged                                    37.00-
Short Code                                  0.00
Product Transfers                         287.51-
Cust Price Allnce/Overrides                46.99-
Standard Discount                         858.45-              872.97-
Additional Discount                                              0.00
Contest Earnings                                                 0.00
Other Earnings                                                   0.00
Authorized Charges                      4,718.48-
AR Ticket Chargebacks                       0.00

Pay By Scan Adjustments ( 12/26/2004 to 12/24/2005 ):
Point of Sale Data                      1,509.44-
Revaluation Variance                       30.59-

New Distributor Balance                   482.45-              872.97-              1,355.42-

Business Expenses:
Stale Adjustment                            0.00               Administrative Fee          10.00
Sterilized Adjustment                       0.00               Warehouse Rent              26.00
Truck Purchase                              0.00               FICA Tax-Current Wk         32.33
Truck Lease                                 0.00               FICA Tax-Adjustment          0.00
Truck Rental                               33.68               Sales and Use Tax            0.00
Truck Repair                                0.00               Open Route Expense           0.00
Truck Tax,Tag,License,Fees                  0.00               Pages,Beepers,Supplies       0.00
Truck Insurance                            81.72               Uniforms                     0.00
Health Ins Reimbursemnt                    59.54               Relief Driver              436.58
Health License                              0.00               PBS Shrink Charges           0.00
Life Insurance                              6.34               Miscellaneous Expense       10.00

Total Business Expense                                                             999.19

Total Distributor Balance                                                       10,709.85
Pay By Scan Credits                                                                728.27-
Less Prior Week Pay By Scan Inventory ( 12/24/2005 ):                            1,008.77-
Less Current Week PBS Delivery Tickets ( 12/25/2005 to 12/31/2005 ):

Weekly Distributor Balance                                                       8,972.81

FBO000918

Report Totals

```
ame:
.stributor Number:
.rehouse:                   DOWNTOWN EAST MONTGOMERY
te:                         MONTGOMERY
.mpany Code:     Week # 01 - 52  ( 01/02/2005 to 12/31/2005 )
                 0105           FBC of Opelika, LLC
```

```
                                         Accountability          Discounts/Earnings

ginning Balance Owed                                                     337,179.20
nds Paid to Distributor                                                    8,661.29 -
nds Received From Distributor                                                836.68 -

tal Product Charged                         346,986.95
lan Adjustment                                1,466.67
oad Adjustment                                  406.67 -
amaged                                        1,103.81 -
port Code                                        12.42 -
oduct Transfers                               3,622.46 -
st Price Allwnce/Overrides                    4,699.56 -
                                             33,208.93 -
ales                                                                      46,653.12 -
andard Discount                                                                0.00
dditional Discount                                                             0.00
ntest Earnings                                                                 0.00
her Earnings                                                                   0.00
thorized Charges                            201,000.28 -
 Ticket Chargebacks                             104.62

y by Scan Adjustments ( 12/26/2004 to 01/01/2005 ) :
 Point of Sale Path                         105,268.00 -
 Revaluation Variance                         3,498.97 -

w Distributor Balance                         6,406.74 -                  46,653.12 -

siness Expenses:
 Scale Adjustment                 0.00       Administrative Fee              520.00
 Delivery Payment                26.32 -     Warehouse Rent                1,352.00
 Truck Purchase               2,108.48       FICA Tax-Current Wk           2,298.73
 Truck Lease                      0.00       FICA Tax-Adjustment              12.65 -
 Truck Rental                13,661.15       Sales and Use Tax                0.00
 Truck Repair                     0.00       Open Route Expense               0.00
 Truck Tax,Tag,License,Fees   4,316.04       Pagers,Beepers,Supplies          0.00
 Truck Maint.& Insur          3,096.08       Uniforms                         0.00
 Health & Dis.Insur               0.00       Unit of Driver               17,816.54
 Health License                 329.68       PBS Shrink Charges              543.77
 Life Insurance                              Miscellaneous Expense         1,466.27

tal Business Expense                                                      47,280.17

otal Distributor Balance                                                 339,224.12
ay By Scan Credits
ess Prior Week Pay By Scan Inventory ( 01/01/2005 ) :                     65,532.25 -
ess Current Week PBS Delivery Tickets ( 01/02/2005 to 12/31/2005 ) :     102,456.57 -

eekly Distributor Balance                                                171,235.30
```

FBO000919

*2006*

Name:                           HENRY G PORTERFIELD
Distributor Number:             20000011
Route:                          2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:                      507                   MONTGOMERY
Date:                           Week # 01             ( 01/01/2006 to 01/07/2006 )
Company Code:                   0105                  FBC of Opelika, LLC

Beginning Balance Owed                                                    10,723.19
Funds Paid To Distributor                                                      0.00
Funds Received From Distributor                                                0.00

|                                          | Accountability | Discounts/Earnings |
|-------------------------------------------|---------------:|-------------------:|
| Total Product Charged                     | 8,088.57       |                    |
| Relay Adjustment                          | 118.41-        |                    |
| Load Adjustment                           | 64.79-         |                    |
| Damaged                                   | 0.00           |                    |
| Short Code                                |                |                    |
| Product Transfers                         | 147.28-        |                    |
| Adjust Price Allwce/Overrides             | 315.57-        |                    |
| Sales                                     | 897.09-        |                    |
| Standard Discount                         |                | 1,006.69-          |
| Additional Discount                       |                | 0.00               |
| Contest Earnings                          |                | 0.00               |
| Other Earnings                            |                | 0.00               |
| Authorized Charges                        | 4,872.23-      |                    |
| R Ticket Chargebacks                      | 0.00           |                    |

Pay By Scan Adjustments ( 12/25/2005 to 12/31/2005 ):   1,085.60-
Point of Sale Data                                      101.02
Revaluation Variance

New Distributor Balance                     688.62                    1,006.69-

Business Expenses:
| Territory Adjustment            | 0.00   | Administrative fee        | 18.00  |
| Truck Purchase                  | 0.00   | Warehouse rent            | 26.00  |
| Truck Lease                     | 0.00   | FICA Tax-Current Wk       | 42.50  |
| Truck Rental                    | 333.68 | FICA Tax-Adjustment       | 0.00   |
| Truck Repair                    | 0.00   | Sales and Use Tax         | 0.00   |
| Truck Tax,Tag,License,Fees      | 84.72  | Open Route Expense        | 0.00   |
| Health,Disab.Insurance          | 61.62  | Pagers,Beepers,Supplies   | 0.00   |
| Health License                  | 0.00   | Uniforms                  | 0.00   |
| Life Insurance                  | 6.34   | Relief Driver             | 508.15 |
|                                 |        | PBS Shrink Charges        | 0.00   |
|                                 |        | Miscellaneous Expense     | 20.00  |

Total Business Expense                                                   1,101.05

Total Distributor Balance                                               11,506.17
Pay By Scan Credits                                                        740.82-
Less Prior Week Pay By Scan Inventory ( 12/31/2005 ):                    1,538.88-
Less Current Week PBS Delivery Tickets ( 01/01/2006 to 01/07/2006 ):

Weekly Distributor Balance                                               9,226.47

318.07-

FBO000920

FBC000921

```
me:                         HENRY G PORTERFIELD
stributor Number:           20000011
ute:                        2069          DOWNTOWN EAST MONTGOMERY
rehouse:                    507           MONTGOMERY
te:                         Week # 02     ( 01/08/2006 to 01/14/2006 )
mpany Code:                 0105          FBC of Opelika, LLC

ginning Balance Owed                                                    11,506.17
nds Paid To Distributor                                                      0.00
nds Received From Distributor                                                0.00


                                  Accountability      Discounts/Earnings

tal Product Charged                 6,706.20
lay Adjustment                         16.08-
ad Adjustment                           3.93-
naged                                  56.04-
ort Code                                0.00
oduct Transfers                       150.93
st Price Allwnce/Overrides            124.67-
ales                                  830.21-
andard Discount                                            853.28-
ditional Discount                                             0.00
ntest Earnings                                                0.00
her Earnings                                                  0.00
thorized Charges                    4,595.29-
Ticket Chargebacks                      0.00

y By Scan Adjustments ( 12/25/2005 to 01/07/2006 ) :
oint of Sale Data                   1,207.22-
Revaluation Variance                  129.65-

w Distributor Balance                 136.96-            853.28-            990.24-

siness Expenses:
Stale Adjustment                        0.00    Administrative Fee           18.00
Temporary Payment                       0.00    Warehouse Rent               26.61
Truck Purchase                          0.00    FICA Tax-Current Wk          30.81
Truck Lease                             0.00    FICA Tax-Adjustment           0.00
Truck Rental                          333.68    Sales and Use Tax             0.00
Truck Repair                            0.00    Open Route Expense            0.00
Truck Tax,Tag,License,Fees              0.00    Pagers,Beepers,Supplies       0.00
Truck/Bus Insurance                    84.72    Uniforms                      0.00
Health License                         60.76    Relief Driver               426.45
Life Insurance                          6.34    PBS Shrink Charges            0.00
                                                Miscellaneous Expense        20.00

tal Business Expense                                                        1,007.82

otal Distributor Balance                                                   11,523.75
ay By Scan Credits                                                            942.83-
ess Prior Week Pay By Scan Inventory ( 01/07/2006 ) :
ess Current Week PBS Delivery Tickets ( 01/08/2006 to 01/14/2006 ) :       1,090.00-

eekly Distributor Balance                                                   9,490.92
```

Name:                       HENRY G PORTERFIELD
Distributor Number:         200000ll
Route:                      2069                DOWNTOWN EAST MONTGOMERY
Warehouse:                  507                 MONTGOMERY
Date:                       Week # 03           ( 01/15/2006 to 01/21/2006 )
Company Code:               0105                FBC of Opelika, LLC

Beginning Balance Owed                                  11,523.75
Funds Paid To Distributor                                    0.00
Funds Received From Distributor                              0.00

|                                    | Accountability | Discounts/Earnings |
|------------------------------------|----------------|--------------------|
| Total Product Charged              | 9,227.70       |                    |
| Delivery Adjustment                | 19.14-         |                    |
| Load Adjustment                    | 111.53-        |                    |
| Damaged                            | 8.49-          |                    |
| Short Code                         | 0.00           |                    |
| Product Transfers                  | 249.92-        |                    |
| Cust Price Allwnce/Overrides       | 295.67-        |                    |
| Sales                              | 884.20-        |                    |
| Standard Discount                  |                | 1,288.79-          |
| Additional Discount                |                | 0.00               |
| Contest Earnings                   |                | 0.00               |
| Other Earnings                     |                | 0.00               |
| Authorized Charges                 | 5,052.04-      |                    |
| AR Ticket Chargebacks              | 0.00           |                    |

Pay By Scan Adjustments ( 12/25/2005 to 01/14/2006 ):
Point of Sale Data                       1,170.74-
Revaluation Variance                       171.50-

New Distributor Balance                  1,264.18              1,288.79-

Business Expenses:

| State Adjustment            | 0.00   | Administrative Fee        | 18.00 |
|-----------------------------|--------|---------------------------|-------|
| Advisory Payment            | 0.00   | Warehouse Rent            | 26.00 |
| Truck Purchase              | 0.00   | FICA Tax-Current Wk       | 64.14 |
| Truck Lease                 | 0.00   | FICA Tax-Adjustment       | 0.00  |
| Truck Rental                | 333.68 | Sales and Use Tax         | 0.00  |
| Truck Repair                | 0.00   | Open Route Expense        | 0.00  |
| Truck Tax/Tag,License,Fees  | 0.00   | Pagers,Beepers,Supplies   | 0.00  |
| Truck/Bus Insurance         | 84.62  | Uniforms                  | 0.40  |
| Health,Disability Insur     | 61.62  | Relief Driver             | 644.00|
| Health License              | 6.00   | PBS Shrink Charges        | 0.00  |
| Life Insurance              | 6.34   | Miscellaneous Expense     | 20.00 |

Total Business Expense                                          24.61-

Total Distributor Balance                               1,258.90

Pay By Scan Credits                                     12,758.04
Less Prior Week Pay By Scan Inventory ( 01/14/2006 ):      702.23-
Less Current Week PBS Delivery Tickets ( 01/15/2006 to 01/21/2006 ):  1,969.30-

Weekly Distributor Balance                              10,086.51

FBO000922

ame:                   HENRY G PORTERFIELD
stributor Number:      20000011
uter:                  2069          DOWNTOWN EAST MONTGOMERY
rehouse:               507           MONTGOMERY
ste:                   Week # 04     ( 01/22/2006 to 01/28/2006 )
mpany Code:            0105          FBC of Opelika, LLC

ginning Balance Owed                 12,758.04
nds Paid To Distributor                   0.00
nds Received From Distributor             0.00

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 7,277.27 | |
| splay Adjustment | 18.18- | |
| ad Adjustment | 44.04- | |
| maged | 17.67- | |
| ort Code | 0.00 | |
| oduct Transfers | 204.19- | |
| st Price Allwnce/Overrides | 252.77- | |
| ales | 1,155.93- | |
| andard Discount | | 797.05- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 4,578.14- | |
| Tickets Chargebacks | 104.62 | |

y By Scan Adjustments ( 12/25/2005 to 01/21/2006 ):
Point of Sale Data          1,226.61-
Revaluation Variance           20.64

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| w Distributor Balance | 135.00- | 797.05- | 932.05- |

siness Expenses:

| | | | |
|---|---|---|---|
| State Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 26.51 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Reg,License,Fees | 84.72 | Pager,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 61.62 | Uniforms | 0.00 |
| Health License | 0.00 | Relief Driver | 528.70 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

tal Business Expense                                    1,105.57

otal Distributor Balance                               12,931.56
ay By Scan Credits
ess Prior Week Pay By Scan Inventory ( 01/21/2006 ):    1,465.56-
ess Current Week PBS Delivery Tickets ( 01/22/2006 to 01/28/2006 ):   911.89-

ekly Distributor Balance                               10,554.11

FBO000923

FBO000924

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069
Warehouse:             507             DOWNTOWN EAST MONTGOMERY
Site:                  Week # 05       MONTGOMERY
Company Code:          0105            ( 01/29/2006 to 02/04/2006 )
                                       FBC of Opelika, LLC

                                                          Accountability          Discounts/Earnings

Beginning Balance Owed                                                                               12,931.56-
Funds Paid To Distributor                                                                                 0.00
Funds Received From Distributor                                                                           0.00


Total Product Charged                                       7,581.92
Display Adjustment                                              1.13-
Tax Adjustment                                                11.47-
Bad Adjustment                                                22.10-
Log Code                                                       0.00
Product Transfers                                             35.73
Net Price Allwnc/Overrides                                  198.64-
Sales                                                        691.39-
Standard Discount                                                                    1,001.51-
Additional Discount                                                                      0.00
Contest Earnings                                                                         0.00
Other Earnings                                                                           0.00
Authorized Charges                                          5,520.17-
Past Ticket Chargebacks                                         0.00

Only By Scan Adjustments ( 12/25/2005 to 01/28/2006 )
Point of Sale Data                                          1,194.88-
Revaluation Variance                                           47.36
                                                           ----------                 ----------
New Distributor Balance                                        24.03                  1,001.51-         977.48-

Business Expenses:
Stale Adjustment                                               0.00                Administrative Fee               18.00
Territory Payment                                             0.00                Warehouse Rent                    26.00
Truck Purchase                                                0.00                FICA Tax-Current Wk               42.15
Truck Lease                                                    0.00                FICA Tax-Adjustment               0.000
Truck Rental                                                333.68                Sales and Use Tax                 0.000
Truck Repair                                                   0.00                Open Route Expense               0.000
Truck Tax,Tag,License,Fees                                   84.72                Pagers,Beepers,Supplies           0.00
Truck/Bus Insurance                                          61.62                Uniform Expense                 512.45
Health/Disab Insur                                           61.00                Relief Driver                     0.00
Life Insurance                                                6.34                PBS Shrink Charges               20.00
                                                                                  Miscellaneous Expense            0.00
                                                                                                               ----------
Total Business Expense                                                                                        1,104.96


Total Distributor Balance                                                                                    13,059.04-
Pay By Scan Credits                                                                                           1,229.93-
Less Prior Week Pay By Scan Inventory ( 01/28/2006 ):                                                        1,316.48-
Less Current Week Pbs Delivery Tickets ( 01/29/2006 to 02/04/2006 ):                                        ----------
                                                                                                             10,512.63
Weekly Distributor Balance
```

FBO000925

```
me:                    HENRY G PORTERFIELD
stributor Number:      20000011
                       2069
                       507        DOWNTOWN EAST MONTGOMERY
te:                    MONTGOMERY
rehouse:               Week # 06  ( 02/05/2006 to 02/11/2006 )
mpany Code:            0105       FBC of Opelika, LLC

ginning Balance Owed                        13,059.04
nds Paid To Distributor                          0.00
nds Received From Distributor                    0.00


                    Accountability          Discounts/Earnings

tal Product Charged       8,065.99
lay Adjustment                1.77-
ad Adjustment                26.61-
maged                         8.69-
ort Code                      0.00
oduct Transfers              73.30
ss Price Allwnce/Overrides  277.86-
ales                        962.12-
andard Discount                                 1,036.60-
ditional Discount                                   0.00
ntest Earnings                                      0.00
her Earnings                                        0.00
thorized Charges
Ticket Chargebacks            0.00

y By Scan Adjustments ( 12/25/2005 to 02/04/2006 ):
Point of Sale Data        5,376.30-
Revaluation Variance      1,281.26-
                            199.42-

w Distributor Balance         5.26              1,036.60-

siness Expenses:
Stale Adjustment             0.00    Administrative Fee        18.00
Territory Payment            0.00    Warehouse Rent            26.00
Truck Purchase               0.00    FICA Tax-Current Wk       44.84
Truck Lease                  0.00    FICA Tax-Adjustment        0.00
Truck Rental               333.68    Sales and Use Tax          0.00
Truck Repair                 0.00    Open Route Expense         0.00
Truck,Tag,License,Fees       0.00    Pagers,Beepers,Supplies    0.00
Truck Business Insur        81.62    Uniforms                   0.00
Health,Disab,Insur          61.62    Relief Driver             51.16
Health License               1.00    PBS Shrink Charges         0.00
Life Insurance               6.34    Miscellaneous Expense     20.00

tal Business Expense                            1,113.50

tal Distributor Balance                        13,141.20
ty By Scan Credits
ss Prior Week Pay By Scan Inventory ( 02/04/2006 ):       1,065.73-
ss Current Week PBS Delivery Tickets ( 02/05/2006 to 02/11/2006 ):   1,211.76-

ekly Distributor Balance                       10,863.71
```

```
me:                    HENRY G PORTERFIELD
etributor Number:      20000011         DOWNTOWN EAST MONTGOMERY
rehouse:               2069             MONTGOMERY
ute:                   507              ( 02/12/2006 to 02/18/2006 )
te:                    Week # 07        FBC of Opelika, LLC
mpany Code:            0105
```

ginning Balance Owed                    13,141.20
nds Paid To Distributor                      0.00
nds Received From Distributor                0.00

|                                 | Accountability | Discounts/Earnings |
|---------------------------------|---------------:|-------------------:|
| tal Product Charged             | 7,429.00       |                    |
| lay Adjustment                  | 0.00           |                    |
| ad Adjustment                   | 6.72-          |                    |
|                                 | 22.47-         |                    |
| rt Code                         | 0.00           |                    |
| oduct Transfers                 | 259.59-        |                    |
| at Price Allwncs/Overrides      | 270.42-        |                    |
| ales                            | 532.07-        |                    |
| andard Discount                 |                | 985.33-            |
| ditional Discount               |                | 0.00               |
| ntal Earnings                   |                | 0.00               |
| her Earnings                    |                |                    |
| thorized Charges                | 5,093.78-      |                    |
| Ticket Chargebacks              | 0.00           |                    |

y By Scan Adjustments ( 12/25/2005 to 02/11/2006 )
Point of Sale Date           1,253.41-
Revaluation Variance            64.19-

w Distributor Balance           72.68-                   985.33-

siness Expenses:

| Stale Adjustment          | 0.00   | Administrative Fee      | 18.00  |
|---------------------------|-------:|-------------------------|-------:|
| Territory Payment         | 0.00   | Warehouse Rent          | 26.00  |
| Truck Lease               | 0.00   | FICA Tax-Current Wk     | 40.92  |
| Truck Rental              | 333.68 | FICA Tax-Adjustment     | 0.00   |
| Truck Repair              | 0.00   | Sales and Use Tax       | 0.00   |
| Truck Tax,Tag,License,Fees| 84.72  | Open Route Expense      | 0.00   |
| Truck/Bus Insurance       | 60.60  | Pagers,Beepers,Supplies | 0.00   |
| Health License            | 0.00   | Uniform Expense         | 492.70 |
| Life Insurance            | 6.34   | Relief Driver           | 0.00   |
|                           |        | PBS Shrink Charges      | 20.00  |
|                           |        | Miscellaneous Expense   |        |

cal Business Expense         1,083.98

otal Distributor Balance                  13,167.17
ay By Scan Credits
ss Prior Week Pay By Scan Inventory ( 02/11/2006 )             960.86-
ss Current Week PBS Delivery Tickets ( 02/12/2006 to 02/18/2006 )  1,481.46-

ekly Distributor Balance                  10,724.85

FBC000926

```
me:                            HENRY G PORTERFIELD
stributor Number:              20000011
ute:                           2069
rehouse:                       507        DOWNTOWN EAST MONTGOMERY
tei:                           Week # 08   MONTGOMERY
mpany Code:                    0105       ( 02/19/2006 to 02/25/2006 )
                                          FBC of Opelika, LLC

ginning Balance Owed                                                    13,167.17
nds Paid to Distributor                                                      0.00
nds Received From Distributor                                                0.00

                               Accountability        Discounts/Earnings

tal Product Charged              8,223.32
lay Adjustment                       0.00
ad Adjustment                      202.50-
                                    31.50-
ort Code                             0.00
oduct Transfers                     84.73
st Price Allwnc/Overrides          292.03-
ales                               872.73-
andard Discount                                         1,090.26-
ditional Discount                                            0.00
nes Earnings                                                 0.00
her Earnings                                                 0.00
thorized Charges                 5,168.91-
Ticket Chargebacks                   0.00

y By Scan Adjustments ( 12/25/2005 to 02/18/2006 ):
Point of Sale Data               1,155.99-
Revaluation Variance               161.15-

w Distributor Balance              423.17               1,090.26-                  667.09-

siness Expenses:
Stale Adjustment                     0.00    Administrative Fee          18.00
Territory Payment                    0.00    Warehouse Rent              26.00
Truck Purchase                       0.00    FICA Tax-Current Wk         48.94
Truck Rental                       333.68    Sales and Use Tax            0.00
Truck Repair                         0.00    Open Route Expense           0.00
Truck Tax,Tag,License,Fees           0.00    Pager,Beeper,Supplies        0.00
Truck/Bus Insurance                 84.72    Uniforms                   540.05
Health,Disab insur                  61.60    Reimb Drk Charges            0.00
Life Insurance                       6.34    PBB Shrink Charges          20.00
                                             Miscellaneous Expense        0.00

tal Business Expense                                                    1,144.45

eal Distributor Balance                                                 13,644.53
ss By Scan Credits                                                       1,125.18-
ss Prior Week Pay By Scan Inventory ( 02/18/2006 ):
ss Current Week PBS Delivery Tickets ( 02/19/2006 to 02/25/2006 ):       1,496.21-

ekly Distributor Balance                                                11,023.14
```

FBO000927

FBO000928

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069                  DOWNTOWN EAST MONTGOMERY
Warehouse:             507                   MONTGOMERY
Date:                  Week # 09             ( 02/26/2006 to 03/04/2006 )
Company Code:          0105                  FBC of Opelika, LLC

Beginning Balance Owed                                              13,644.53
Funds Paid To Distributor                                                0.00
Funds Received From Distributor                                          0.00


                                   Accountability        Discounts/Earnings


Total Product Charged                  8,940.86
Relay Adjustment                          60.69-
Damaged Adjustment                        18.56
Short Code                                 0.00
Product Transfers                        428.28-
Cust Price Allnce/Overrides              542.21-
Stales                                   646.95-
Standard Discount                                             1,159.13-
Additional Discount                                               0.00
Contest Earnings                                                 20.42-
Other Earnings                                                    0.00
Authorized Charges                     5,435.19-
AR Ticket Chargebacks                      0.00

Pay By Scan Adjustments ( 12/25/2005 to 02/25/2006 ):
  Point of Sale Data                   1,288.50-
  Revaluation Variance                   216.51-                                  852.95-

New Distributor Balance                  331.60               1,184.55-

Business Expenses:
  Stale Adjustment          0.00      Administrative Fee        18.00
  Territory Payment         0.00      Warehouse Rent            54.00
  Truck Purchase            0.00      FICA Tax-Current Wk       50.00
  Truck Lease               0.00      FICA Tax-Adjustment        0.00
  Truck Rental            333.68      Sales and Use Tax          0.00
  Truck Repair              0.00      Open Route Expense         0.00
  Truck Tax,Tag,License,Fees 0.00     Pagers/Beepers/Supplies    0.00
  Truck/Bus Insurance      84.72      Uniform                    0.00
  Health Insurance         60.72      Relief Driver            579.00
  Life Insurance            6.34      PBS Shrink Charges        20.00
                                      Miscellaneous Expense     20.00

Total Business Expense                                                  1,184.08

Total Distributor Balance                                              13,975.66
Pay By Scan Credits                                                     1,116.35-
Less Prior Week Pay By Scan Inventory ( 02/25/2006 ):                   1,974.59-
Less Current Week PBS Delivery Tickets ( 02/26/2006 to 03/04/2006 ):

Weekly Distributor Balance                                             10,884.72
```

Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011
Route:                  2069
Warehouse:              507
Date:                   Week # 10
Company Code:           0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 03/05/2006 to 03/11/2006 )
FBC of Opelika, LLC

Beginning Balance Owed            13,975.66
Funds Paid to Distributor              0.00
Warehouse                              0.00
Funds Received From Distributor

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Total Product Charged             | 8,222.47 |          |
| Display Adjustment                |    9.15- |          |
| Load Adjustment                   |   21.68- |          |
| Damaged                           |    0.00  |          |
| Import Code                       |          |          |
| Product Transfers                 |   39.14- |          |
| Past Price Allnce/Overrides       |  300.35- |          |
| Sales                             |  631.28- |          |
| Standard Discount                 |          | 1,103.76- |
| Additional Discount               |          |          |
| Contest Earnings                  |          |    19.38- |
| Other Earnings                    |          |     0.00  |
| Authorized Charges                | 5,741.12- |         |
| Past Ticket Chargebacks           |    0.00  |          |

Pay By Scan Adjustments ( 12/25/2005 to 03/04/2006 ):   1,492.73-
Point of sale data                 75.12
Revaluation Variance

New Distributor Balance           108.49                    1,123.14-

Business Expenses:

| | | | |
|---|---:|---|---:|
| Stale Adjustment          | 0.00  | Administrative Fee       | 18.00 |
| Territory Payment         | 0.00  | Warehouse Rent           | 26.00 |
| Truck Purchase            | 0.00  | FICA Tax-Current Wk      |  5.45 |
| Truck Lease               | 0.00  | FICA Tax-Adjustment      |  0.00 |
| Truck Rental              | 33.68 | Sales and Use Tax        |  0.00 |
| Truck Repair              | 0.00  | Open Route Expense       |  0.00 |
| Truck Tax,Tag,License,Fees| 84.72 | Pagers,Beeper,Supplies   |  0.00 |
| Truck/Bus.Insurance       | 61.62 | Uniforms                 |  0.00 |
| Health/Disability Insur   |       | Relief Driver            | 55.00 |
| Life Insurance            | 6.34  | PBS Shrink Charges       |  1.90 |
|                           |       | Miscellaneous Expense    | 20.00 |

Total Business Expense            1,153.71

Total Distributor Balance                                  14,114.72
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 03/04/2006 ):       1,673.33-
Less Current Week PBS Delivery Tickets ( 03/05/2006 to 03/11/2006 ):  1,447.19-

Weekly Distributor Balance                                 10,994.20

FBO000929

me:                  HENRY G PORTERFIELD
stributor Number:    20000011
ute:                 2069              DOWNTOWN EAST MONTGOMERY
rehouse:             507               MONTGOMERY
te:                  Week # 11         ( 03/12/2006 to 03/18/2006 )
mpany Code:          0105              FBC of Opelika, LLC

ginning Balance Owed                                        14,114.72
nds Paid To Distributor                                          0.00
nds Received From Distributor                                    0.00

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 7,671.72 | |
| lay Adjustment | 65.42- | |
| ad Adjustment | 13.38- | |
| mased | 17.00- | |
| ort Code | 0.00 | |
| oduct Transfers | 94.24- | |
| st Price Allwnc/Overrides | 375.31- | |
| ales | 747.79- | |
| andard Discount | | 1,010.72- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 7.01 |
| her Earnings | | 0.00 |
| thorized Charges | 4,735.71- | |
| Ticket Chargebacks | 0.00 | |

y By Scan Adjustments ( 12/25/2005 to 03/11/2006 ):
Point of Sale Data        1,750.91-
Revaluation Variance          8.78

w Distributor Balance        237.33-                    1,003.61-

siness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 25.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 42.87 |
| Truck Rental | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 61.62 | Pager,Beeper,Supplies | 0.00 |
| Health/Disab Insur | 6.34 | Uniform | 0.00 |
| Life Insurance | | Relief Driver | 505.40 |
| | | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |

tal Business Expense                                        1,162.13

otal Distributor Balance                                   14,035.91
ay By Scan Credits ( 03/11/2006 ):                          1,378.39-
ess Current Week PBS Delivery Tickets ( 03/12/2006 to 03/18/2006 ):   1,293.44-

eekly Distributor Balance                                  11,364.08

FBO000930

```
Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011          DOWNTOWN EAST MONTGOMERY
Route:                  2069              MONTGOMERY
Warehouse:              507               ( 03/19/2006 to 03/25/2006 )
Date:                   Week # 12         FBC of Opelika, LLC
Company Code:           0105

Beginning Balance Owed                                      14,035.91
Funds Paid to Distributor                                        0.00
Funds Received From Distributor                                  0.00

                          Accountability          Discounts/Earnings

Total Product Charged         6,810.57
Relay Adjustment                 81.90-
Load Adjustment                  20.97-
Amount Adjustment                15.50-
Short Code                        0.00
Product Transfers                68.96-
Just Price Allwnce/Overrides    186.67-
Sales                         1,035.90-
Standard Discount                                     843.94-
Additional Discount                                     0.00
Other Earnings                                         24.19-
Sheet Earnings                                          0.00
Authorized Charges            4,472.19-
PR Ticket Chargebacks             0.00

Pay By Scan Adjustments ( 12/25/2005 to 03/18/2006 )
Point of Sale Data            1,406.35-
Revaluation Variance             34.65

New Distributor Balance         445.13-                868.13-

Business Expenses:
Stale Adjustment                 0.00     Administrative Fee         18.00
Territory Payment                0.00     Warehouse Rent             26.00
Truck Purchase                   0.00     FICA Tax-Current Wk        31.94
Truck Lease                     33.68     FICA Tax-Adjustment         0.00
Truck Rental                     0.00     Sales and Use Tax           0.00
Truck Repair                     0.00     Open Route Expense          0.00
Truck Tax,Tag,License,Fees       0.00     Pager,Beeper,Supplies       0.00
Truck/Bus Insurance             84.72     Uniform Driver              0.00
Health,Disab,Life Insur         61.00     Relief Driver             927.40
Life Insurance                   6.34     FBS Shrink Charges          0.00
                                          Miscellaneous Expense      20.00

Total Business Expense                                1,509.70

Total Distributor Balance                            14,232.35
Pay By Scan Credit ( 03/18/2006 )                     1,298.12-
Less Prior Week Pay By Scan Inventory ( 03/18/2006 ):   989.27-
Less Current Week FBS Delivery Tickets ( 03/19/2006 to 03/25/2006 ):

Weekly Distributor Balance                           11,944.96
```

FBO00031

```
ame:                            HENRY G PORTERFIELD
istributor Number:             20000001                 DOWNTOWN EAST MONTGOMERY
outes:                         2069                      MONTGOMERY
arehouse:                      507                       ( 03/26/2006 to 04/01/2006 )
ate:                           Week # 13                 FBC of Opelika, LLC
ompany Code:                   0105
```

|                                     | Accountability | Discounts/Earnings |          |
|-------------------------------------|---------------:|-------------------:|---------:|
| eginning Balance Owed               |                |                    | 14,232.35 |
| unds Paid to Distributor            |                |                    | 0.00 |
| unds Received From Distributor      |                |                    | 0.00 |
| otal Product Charged                | 8,252.43       |                    |          |
| elay Adjustment                     | 0.00           |                    |          |
| oad Adjustment                      | 19.98-         |                    |          |
| amaged                              | 8.16-          |                    |          |
| hort Code                           | 0.00           |                    |          |
| roduct Transfers                    | 140.41         |                    |          |
| ust Price Allwnce/Overrides         | 385.86-        |                    |          |
| ales                                | 620.77-        |                    |          |
| tandard Discount                    |                | 1,165.01-          |          |
| dditional Discount                  |                | 0.00               |          |
| ontest Earnings                     |                | 10.70-             |          |
| ther Earnings                       |                | 0.00               |          |
| unhandled Charges                   | 5,573.74-      |                    |          |
| R Ticket Chargebacks                | 0.00           |                    |          |
| ay By Scan Adjustments ( 12/25/2005 to 03/25/2006 ): | |          |          |
| Point of Sale Data                  | 1,275.10-      |                    |          |
| Revaluation Variance                | 29.80-         |                    |          |
| ew Distributor Balance              | 479.13         | 1,175.71-          | 696.58- |

| usiness Expenses:            |         |                           |        |
|------------------------------|--------:|---------------------------|-------:|
| Stale Adjustment             | 0.00    | Administrative Fee        | 18.00  |
| Territory Payment            | 0.00    | Warehouse Rent            | 26.00  |
| Truck Purchase               | 0.00    | FICA Tax-Current Wk       | 55.49  |
| Truck Lease                  | 0.00    | FICA Tax-Adjustment       | 0.00   |
| Truck Rental                 | 33.68   | Sales and Use Tax         | 0.00   |
| Truck Repair                 | 0.00    | Open Route Expense        | 0.00   |
| Truck Tax,Tag,License,Fees   | 0.00    | Pagers,Beepers,Supplies   | 0.00   |
| Truck/Bus.Insurance          | 84.72   | Uniforms                  | 582.55 |
| Health,Disab Insur           | 61.62   | Relief Driver             | 0.00   |
| Health License               | 0.00    | PBS Brink Charges         | 20.00  |
| Life Insurance               | 6.34    | Miscellaneous Expense     | 0.00   |

| otal Business Expense |  | 1,188.40 |
|---|---|---:|

| Total Distributor Balance                                                  | 14,724.17  |
|----------------------------------------------------------------------------|-----------:|
| Pay By Scan Credits ( 03/25/2006 ):                                        | 982.49-    |
| Less Prior Week Pay By Scan Inventory ( 03/25/2006 ):                      |            |
| Less Current Week PBS Delivery Tickets ( 03/26/2006 to 04/01/2006 ):       | 1,647.63-  |
| Weekly Distributor Balance                                                 | 12,094.05  |

FBO000932

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069        DOWNTOWN EAST MONTGOMERY
Warehouse:             507         MONTGOMERY
Date:                  Week # 14   ( 04/02/2006 to 04/08/2006 )
Company Code:          0105        FBC of Opelika, LLC
```

| | | |
|---|---|---|
| Beginning Balance Owed | | 14,724.17 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 130.26- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 10,648.81 | |
| Display Adjustment | 17.60- | |
| Bread Adjustment | 5.07- | |
| Damaged | 12.28- | |
| Short Code | 10.00 | |
| Product Transfers | 235.06 | |
| Last Price Allwnce/Overrides | 518.20- | |
| Sales | 472.15- | |
| Standard Discount | | 1,660.90- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 9.69- |
| Other Earnings | | 0.00 |
| Tkt Ticket Chargebacks | 0.00 | |
| Paid By Scan Adjustments ( 12/25/2005 to 04/01/2006 ) | 7,496.49- | |
| Point of Sale Data | 1,406.83- | |
| Revaluation Variance | 93.74- | |
| New Distributor Balance | 861.51 | 1,670.59- |

| Business Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 93.34 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniforms | 0.00 |
| Health,Disab Insur | 0.00 | Relief Driver | 830.45 |
| Health License | 6.34 | PBS Shrink Charges | 0.00 |
| Life Insurance | | Miscellaneous Expense | 20.00 |
| | | | 809.08- |

| | | |
|---|---|---|
| Total Business Expense | | 1,474.15 |

| | | |
|---|---|---|
| Total Distributor Balance | | 15,258.98 |
| Pay By Scan Credits ( 04/01/2006 ): | | 1,129.55- |
| Less Prior Week Pay By Scan Inventory ( 04/01/2006 ): | | 2,281.09- |
| Less Current Week PBS Delivery Tickets ( 04/02/2006 to 04/08/2006 ): | | |
| Weekly Distributor Balance | | 11,848.34 |

FBO000933