Name:                        HENRY G PORTERFIELD
Distributor Number:          20000011
Route:                       2069          DOWNTOWN EAST MONTGOMERY
Warehouse:                   507           MONTGOMERY
Date:                        Week # 15     ( 04/09/2006 to 04/15/2006 )
Company Code:                0105          FBC of Opelika, LLC

Beginning Balance Owed                                                              15,258.98
Funds Paid To Distributor                                                                0.00
Funds Received From Distributor                                                         45.18-

|                                      | Accountability |          | Discounts/Earnings |
|--------------------------------------|---------------:|---------:|-------------------:|
| Total Product Charged                |       9,437.71 |          |                    |
| Relay Adjustment                     |          83.68-|          |                    |
| Load Adjustment                      |          17.70-|          |                    |
| Damage                               |          16.05 |          |                    |
| Shrink Code                          |           0.00 |          |                    |
| Product Transfers                    |           7.76-|          |                    |
| Cust Price Allwnce/Overrides         |         331.93-|          |                    |
| Stales                               |         675.53-|          |                    |
| Standard Discount                    |                |          |          1,347.33- |
| Additional Discount                  |                |          |              0.00  |
| Contest Earnings                     |                |          |              0.00  |
| Other Earnings                       |                |          |              0.00  |
| Authorized Charges                   |       6,255.41-|          |                    |
| AR Ticket Chargebacks                |           0.00 |          |                    |

Pay By Scan Adjustments ( 12/25/2005 to 04/08/2006 ):
Point of Sale Data                     1,915.52-
Revaluation Variance                       3.31-

|                                      |                |          |          1,347.33- |
|--------------------------------------|---------------:|---------:|-------------------:|
| New Distributor Balance              |         140.59 |          |                    |

|                                      |                |          |                    |
|--------------------------------------|---------------:|---------:|-------------------:|
| Business Expenses:                   |                |          |                    |
| Stale Adjustment                     |           0.00 |          |                    |
| Territory Payment                    |           0.00 | Administrative Fee     | 18.00 |
| Truck Purchase                       |           0.00 | Warehouse Rent         | 26.00 |
| Truck Lease                          |         333.68 | FICA Tax-Current Wk    | 68.01 |
| Truck Rental                         |           0.00 | FICA Tax-Adjustment    |  0.00 |
| Truck Repair                         |           0.00 | Sales and Use Tax      |  0.00 |
| Truck Tax,Tag,License,Fees           |          84.72 | Open Route Expense     |  0.00 |
| Truck/Bus Insurance                  |          61.62 | Pagers,Beepers,Supplies|  0.00 |
| Health,Disab Insur                   |           6.34 | Uniform                |  0.00 |
| Health License                       |                | Relief Driver          |673.70 |
| Life Insurance                       |                | PBS Shrink Charges     |  0.00 |
|                                      |                | Miscellaneous Expense  | 20.00 |

|                                      |                |          |                    |
|--------------------------------------|---------------:|---------:|-------------------:|
| Total Business Expense               |                |          |          1,292.67  |

|                                                                        |          |
|------------------------------------------------------------------------|---------:|
| Total Distributor Balance                                              | 15,239.73 |
| Pay By Scan Credit                                                     |          |
| Less Prior Week Pay By Scan Inventory ( 04/08/2006 ):                  |  1,491.78-|
| Less Current Week PBS Delivery Tickets ( 04/09/2006 to 04/15/2006 ):   |  1,852.04-|

| Weekly Distributor Balance                                             | 11,955.91 |

FBO000934

Name:                         HENRY G PORTERFIELD
Distributor Number:           20000011          DOWNTOWN EAST MONTGOMERY
Route:                        2069              MONTGOMERY
Warehouse:                    507               ( 04/16/2006 to 04/22/2006 )
Date:                         Week # 16         FBC of Opelika, LLC
Company Code:                 0105

Beginning Balance Owed                                    15,299.73
Funds Paid To Distributor                                      0.00
Funds Received From Distributor                                0.00

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 12,316.06 | |
| Weekly Adjustment | 86.00 | |
| Load Adjustment | 32.89- | |
| Change Code | 0.00 | |
| Product Transfers | 2,001.75- | |
| Cust Price Allownce/Overrides | 616.49- | |
| Sales | 826.77- | |
| Standard Discount | | 1,512.79- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| OTR Ticket Chargebacks | 6,967.73- | |

Easy By Scan Adjustments ( 12/25/2005 to 04/15/2006 )
Point of Sale Data            1,968.57-
Revaluation Variance             40.87-

New Distributor Balance          22.29-                    1,512.79-

Business Expenses:
| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 81.27 |
| Truck Lease | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers/Beepers/Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniforms | 756.40 |
| Health-Disab Insur | 0.00 | Paid Driver | 0.00 |
| Health License | 6.34 | PBS Bad Dbt Charges | 0.00 |
| Life Insurance | | Miscellaneous Expense | 20.00 |

Total Business Expense                                    1,388.03

Total Distributor Balance                                15,152.68
Pay By Scan Credits                                       1,334.18-
Less Prior Week PBS Delivery Tickets                     1,944.50-
Less Current Week By Scan Inventory ( 04/16/2006 to 04/22/2006 )

Weekly Distributor Balance                              11,873.80

FBO000935

FBO000936

me:                    HENRY G PORTERFIELD
stributor Number:      20000011
ute:                   20069
rehouse:               507              DOWNTOWN EAST MONTGOMERY
te:                    Week # 17        MONTGOMERY
mpany Code:            0105             ( 04/23/2006 to 04/29/2006 )
                                        FBC of Opelika, LLC

ginning Balance Owed                                15,152.68
nds Paid To Distributor                                  0.00
nds Received From Distributor                          371.20-

|  | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 7,857.95 | |
| lay Adjustment | 42.96- | |
| ad Adjustment | 37.12- | |
| maged | 15.14- | |
| ot Code | 0.00 | |
| oduct Transfers | 200.34 | |
| s Price Allvnce/Overrides | 317.29- | |
| ales | 911.28- | |
| andard Discount | | 1,059.89- |
| ditional Discount | | 0.00 |
| ntst Earning | | 0.00 |
| har Earnings | | 0.00 |
| thorized Charges | 5,574.42- | |
| Ticket Chargebacks | 0.00 | |

Y By Scan Adjustments ( 12/25/2005 to 04/22/2006 ):    1,582.83-
Point of Sale Data                                        89.25-
Revaluation Variance                                               1,059.89-

w Distributor Balance                   512.04-                    1,059.89-

siness Expenses:

| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 46.62 |
| Truck Lease | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 60.62 | Pager,Beeper,Supplies | 0.00 |
| Health,Disab Insur | 0.00 | Uniforms/Driver | 529.95 |
| Health License | 6.14 | Reimb Driver | 0.00 |
| Life Insurance | | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 20.00 |
| | | | 1,126.93 |

tal Business Expense                                              1,571.93-

tal Distributor Balance                             14,336.48

ay By Scan Credits ( 04/22/2006 ):                   1,606.76-
ess Prior Week Pay By Scan Inventory ( 04/22/2006 ):   769.61-
ess Current Week PBS Delivery Tickets ( 04/23/2006 to 04/29/2006 ):

eekly Distributor Balance                           11,960.11

```
ame:                 HENRY G PORTERFIELD
istributor Number:   2000011
oute:                2059          DOWNTOWN EAST MONTGOMERY
arehouse:            507           MONTGOMERY
ate:                 Week # 18     ( 04/30/2006 to 05/06/2006 )
ompany Code:         0105          FBC of Opelika, LLC
```

eginning Balance Owed                                    14,336.48
unds Paid to Distributor                                      0.00
unds Received From Distributor                               54.46-

| | Accountability | Discounts/Earnings |
|---|---|---|
| otal Product Charged | 10,670.28 | |
| eity Adjustment | 1.79- | |
| oad Adjustment | 2.93 | |
| amaged | 3.48- | |
| host Code | 0.00 | |
| roduct Transfers | 328.89- | |
| ub Price Allowas/Overrides | 594.45- | |
| ales | 710.78- | |
| tandard Discount | | 1,482.77- |
| dditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| ther Earnings | | 0.00 |
| R Ticket Chargebacks | 6,438.98- | |
| ay By Scan Adjustments ( 12/25/2005 to 04/29/2006 ) : | 1,330.91- | |
| Point of Sale Data | 74.82 | |
| Revaluation Variance | | |
| ew Distributor Balance | 1,348.75 | 1,482.77- |

usiness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 78.96 |
| Truck Lease | 33.68 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniform | 741.40 |
| Health/Disab Insur | 61.00 | Relief Driver | 0.00 |
| Health License | 6.34 | PBS Shrink Charges | 20.00 |
| Life Insurance | | Miscellaneous Expense | 0.00 |

otal Business Expense                                          1,370.72

Total Distributor Balance                                     15,518.72
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 04/29/2006 ) :         1,130.28-
Less Current Week PBS Delivery Tickets ( 04/30/2006 to 05/06/2006 ) :   1,964.31-

Weekly Distributor Balance                                    12,424.13

FBO000937

Name:                    HENRY G PORTERFIELD
Distributor Number:      2000011
Route:                   2029
Warehouse:               507          DOWNTOWN EAST MONTGOMERY
Place:                   Week # 19    MONTGOMERY
Company Code:            0105         ( 05/07/2006 to 05/13/2006 )
                                      FBC of Opelika, LLC

Beginning Balance Owed                                                    15,518.72
Funds Paid To Distributor                                                     0.00
Funds Received From Distributor                                               0.00

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| Total Product Charged          |       8,754.39 |                    |
| Relay Adjustment               |           0.00 |                    |
| Load Adjustment                |          10.94-|                    |
| Damaged                        |           0.00 |                    |
| Short Code                     |         697.51-|                    |
| Product Transfers              |         460.63-|                    |
| Distributor Allownc/Overrides  |       1,074.35-|                    |
| Sales                          |                |           1,016.31-|
| Standard Discount              |                |               0.00 |
| Additional Discount            |                |               0.00 |
| Contest Earnings               |                |               0.00 |
| Other Earnings                 |       5,970.71-|                    |
| Authorized Charges             |       1,341.31-|                    |
| AR Ticket Chargebacks          |           0.60 |                    |
|                                |                |           1,016.31-|

Pay By Scan Adjustments ( 12/25/2005 to 05/06/2006 ):                      1,817.08-
Point of Sale Data                                                             0.00
Revaluation Variance                                                          0.00

New Distributor Balance                            800.77-

Business Expenses:
| Stale Adjustment             |   0.00 | Administrative Fee           |  18.00 |
| Territory Payment            |   0.00 | Warehouse Rent               |  26.00 |
| Truck Purchase               |   0.00 | FICA Tax-Current Wk          |  43.29 |
| Truck Lease                  |   0.00 | FICA Tax-Adjustment          |   0.00 |
| Truck Rental                 | 333.68 | Sales and Use Tax            |   0.00 |
| Truck Repair                 |   0.00 | Open Route Expense           |   0.00 |
| Truck Tax,Insurance          |  84.72 | Pagers,Beeper,Supplies       |   0.00 |
| Truck Repair,License,Fees    |   0.00 | Uniforms                     | 908.85 |
| Truck/Bus,Insurance          |  61.62 | Relief Driver                |   0.00 |
| Health,Disab Insur           |   6.34 | PBS Shrink Charges           |  20.00 |
| Health License               |        | Miscellaneous Expense        |        |
| Life Insurance               |        |                              |        |

Total Business Expense                             1,502.50

Total Distributor Balance                         15,204.14
Pay By Scan Credits                                1,753.88-
Less Prior Week Pay By Scan Inventory ( 05/06/2006 ):  1,190.17-
Less Current Week PBS Delivery Tickets ( 05/07/2006 to 05/13/2006 ):

Weekly Distributor Balance                        12,260.09

FBO000938

```
Name:                  HENRY G PORTERFIELD
Distributor Number:    2000011
Route:                 2069
Warehouse:             507       DOWNTOWN EAST MONTGOMERY
Date:                  Week # 20  MONTGOMERY
Company Code:          0105      ( 05/14/2006 to 05/20/2006 )
                                 FBC of Opelika, LLC

Beginning Balance Owed                              15,204.14
Funds Paid To Distributor                               0.00
Funds Received From Distributor                        22.31-

                           Accountability      Discounts/Earnings

Total Product Charged         8,201.01
Relay Adjustment                 87.22-
Load Adjustment                  51.27
Damaged                          10.08-
Short Code                        0.00
Product Transfers               271.92-
Adjust Price Allwncs/Overrides  363.91-
Sales                         1,068.62-
Standard Discount                               1,035.09-
Additional Discount                                 0.00
Contest Earnings                                    0.00
Other Earnings                                      0.00
Distributed Charges
PR Ticket Chargebacks

Pay By Scan Adjustments ( 12/25/2005 to 05/13/2006 )
Point of Sale Data            1,492.30-
Revaluation Variance            229.26-
                              4,647.75-

                                 83.22          1,035.09-

New Distributor Balance                           951.87-

Business Expenses:
Stale Adjustment              0.00     Administrative Fee       18.00
Territory Payment             0.00     Warehouse Rent           26.00
Truck Purchase                0.00     FICA Tax-Current Wk      44.73
Truck Lease                 333.68     FICA Tax-Adjustment       0.00
Truck Rental                  0.00     Sales and Use Tax         0.00
Truck Repair                  0.00     Open Route Expense        0.00
Truck Tax,Tag,License,Fees   84.72     Pagers,Beepers,Supplies   0.00
Truck/Bus Insurance          61.62     Uniforms                518.35
Health,Disab Insur            6.34     Relief Driver             0.00
Health License                         PBS Shrink Charges        0.00
Life Insurance                         Miscellaneous Expense    20.00

Total Business Expense                          1,113.44

Total Distributor Balance                         15,343.40
Pay By Scan Credits ( 05/13/2006 )                 1,222.49-
Less Prior Week Pay By Scan Inventory ( 05/13/2006 )     1,754.64-
Less Current Week PBS Delivery Tickets ( 05/14/2006 to 05/20/2006 )

Weekly Distributor Balance                        12,366.27
```

FBO000939

Name:                  HENRY G PORTERFIELD
Distributor Number:    20000011
Route:                 2069              DOWNTOWN EAST MONTGOMERY
Warehouse:             507               MONTGOMERY
Date:                  Week # 21         ( 05/21/2006 to 05/27/2006 )
Company Code:          0105              FBC of Opelika, LLC

Beginning Balance Owed                                                    15,343.40
Funds Paid To Distributor                                                      0.00
Funds Received From Distributor                                                0.00

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 8,946.17 | |
| Relay Adjustment | 0.00 | |
| Load Adjustment | 100.20- | |
| Damaged | 0.00 | |
| Short Code | 110.74- | |
| Product Transfers | 238.59- | |
| Just Price Allwnce/Overrides | 1,074.99- | |
| Standard Discount | | 1,211.10- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,665.53- | |
| AR Ticket Chargebacks | 175.32- | |

Pay By Scan Adjustments ( 12/25/2005 to 05/20/2006 ):
Point of Sale Data                        1,497.69-
Revaluation Variance                        175.32-

New Distributor Balance                   1,083.23                        1,211.10-     127.87-

Business Expenses:
| | | |
|---|---|---|
| Territory Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 58.19 |
| Truck Lease | 33.08 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax/Ins,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 61.62 | Uniforms | 605.55 |
| Health,Disab Insur | 61.00 | Relief Driver | 0.00 |
| Health License | 6.34 | PBS Shrink Charges | 0.00 |
| Life Insurance | | Miscellaneous Expense | 20.00 |

Total Business Expense                                                                 1,214.10

Total Distributor Balance                                                             16,429.63
Pay By Scan Credits                                                                    1,304.24-
Less Prior Week Pay By Scan Inventory ( 05/20/2006 ):
Less Current Week PBS Delivery Tickets ( 05/21/2006 to 05/27/2006 ):                  1,628.32-

Weekly Distributor Balance                                                           13,497.07

FBO000940

Name: HENRY G PORTERFIELD
Distributor Number: 2000011          DOWNTOWN EAST MONTGOMERY
Route: 2069                          MONTGOMERY
Warehouse: 507                       ( 05/28/2006 to 06/03/2006 )
Date: Week # 22                      FBC of Opelika, LLC
Company Code: 0105

Beginning Balance Owed                                    16,429.63
Funds Paid to Distributor                                      0.00
Funds Received From Distributor                               27.32-

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 8,792.03 | |
| Relay Adjustment | 0.00 | |
| Load Adjustment | 63.96- | |
| Damage | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 111.05- | |
| Cust Price Allwnc/Overrides | 470.27- | |
| Sales | 1,064.53- | |
| Standard Discount | | 1,105.10- |
| Additional Discount | | 0.00 |
| Points Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 6,148.33- | |
| PR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/25/2005 to 05/27/2006 )
Point of Sale Data                    1,336.67-
Revaluation Variance                    120.48-
                                        523.26-              1,105.10-

New Distributor Balance                                     1,628.36-

Business Expenses:
| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 50.08 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 33.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pages/Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 0.00 | Uniforms | 0.00 |
| Health,Disab Insur | 61.62 | Rel of Driver | 552.55 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 20.00 |

Total Business Expense                                      1,152.99

Total Distributor Balance                                  15,926.94
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 05/27/2006 ):       1,475.41-
Less Current Week PBS Delivery Tickets ( 05/28/2006 to 06/03/2006 ):   1,828.43-

Weekly Distributor Balance                                 12,623.10

FBO000941

```
ame:                  HENRY G PORTERFIELD      DOWNTOWN EAST MONTGOMERY
istributor Number:    20000011                 MONTGOMERY
oute:                 2069                      ( 06/04/2006 to 06/10/2006 )
arehouse:             507                       FBC of Opelika, LLC
ate:                  Week # 23
ompany Code:          0105
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| eginning Balance Owed | 15,926.94 | |
| unds Paid To Distributor | 0.00 | |
| unds Received From Distributor | 45.42- | |
| | | |
| otal Product Charged | 7,200.02 | |
| elay Adjustment | 0.00 | |
| oad Adjustment | 89.07 | |
| amaged | 5.50- | |
| hort Code | 0.16- | |
| roduct Transfers | 785.82- | |
| djust Price Allnce/Overrides | 147.32- | |
| tales | 1,291.11- | |
| | | |
| tandard Discount | | 728.61 |
| dditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| ther Earnings | | 0.00 |
| uthorized Charges | 4,899.65- | |
| AR Ticket Chargebacks | 0.00 | |

```
Pay By Scan Adjustments ( 12/25/2005 to 06/03/2006 ):
  Point of Sale Data            1,389.06-
  Revaluation Variance            567.70-
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| ew Distributor Balance | 1,797.07- | 728.61- |

```
usiness Expenses:
tale Adjustment            0.00    Administrative Fee          18.00
erritory Payment           0.00    Warehouse Rent              26.00
ruck Purchase              0.00    FICA Tax-Current Wk         21.27
ruck Lease                 0.00    FICA Tax-Adjustment          0.00
ruck Rental              333.68    Sales and Use Tax            0.00
ruck Repair                0.00    Open Route Expense           0.00
ruck Tax,Tag,License,Fees 84.72    Pager,Beeper,Supplies        0.00
ruck/Bus Insurance         0.00    Uniforms                   364.35
ealth,Disab Insur         61.62    Relief Driver                0.00
ealth License              0.00    PBS Shrink Charges           0.00
ife Insurance              6.34    Miscellaneous Expense       20.00
```

```
otal Business Expense                                          935.98


otal Distributor Balance                                    14,291.82
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 06/03/2006 ):        1,347.08-
Less Current Week PBS Delivery Tickets ( 06/04/2006 to 06/10/2006 ):  275.69-

Weekly Distributor Balance                                  12,669.05
```

FBO000942

Name: HENRY G PORTERFIELD
Distributor Number: 2000001          DOWNTOWN EAST MONTGOMERY
2069                                 MONTGOMERY
507                                  ( 06/11/2006 to 06/17/2006 )
Week # 24                            FBC of Opelika, LLC
Company Code: 0105

| | | |
|---|---:|---:|
| Beginning Balance Owed | 14,291.82 | |
| Funds Paid To Distributor | 0.00 | |
| Funds Received From Distributor | 0.00 | |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Total Product Charged | 8,123.42 | |
| Display Adjustment | 50.71- | |
| Bad Adjustment | 0.24- | |
| Damaged | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 614.16 | |
| List Price Allwncs/Overrides | 383.76- | |
| Sales | 520.85- | |
| Standard Discount | | 1,273.86- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| Ticket Chargebacks | | |

Pay By Scan Adjustments ( 12/25/2005 to 06/10/2006 ):
| | | |
|---|---:|---:|
| Point of Sale Data | 6,247.05- | |
| Revaluation Variance | 1,388.40- | |
| | 374.98 | |

| | | |
|---|---:|---:|---:|
| New Distributor Balance | 521.55 | 1,273.86- | 752.31- |

| Business Expenses: | | | | |
|---|---:|---|---:|
| Salary Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 62.99 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.08 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Trg,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insurance | 61.62 | Uniforms | 636.95 |
| Health License | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

| | |
|---|---:|
| Total Business Expense | 1,270.30 |
| Total Distributor Balance | 14,809.81 |
| Pay By Scan Credits | 609.35- |
| Less Prior Week Pay By Scan Inventory ( 06/10/2006 ): | 1,348.29- |
| Less Current Week PBS Delivery Tickets ( 06/11/2006 to 06/17/2006 ): | |
| Weekly Distributor Balance | 12,852.17 |

FBO000943

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011          DOWNTOWN EAST MONTGOMERY
Route:                   2069              MONTGOMERY
Warehouse:               507               ( 06/18/2006 to 06/24/2006 )
Date:                    Week # 25         FBC of Opelika, LLC
Company Code:            0105

Beginning Balance Owed                14,809.81
Funds Paid To Distributor                  0.00
Funds Received From Distributor            0.00

**Accountability**                                      **Discounts/Earnings**

Total Product Charged            9,002.83
Delay Adjustment                    33.96-
Load Adjustment                     15.65
Damaged                              3.28-
Short Code                           0.00
Product Transfers                  243.78-
Just Price Allwncs/Overrides       503.05-
Sales                              503.05-
Standard Discount                                         1,283.59-
Additional Discount                                           0.00
Contest Earnings                                              0.00
Other Earnings                                               0.00
Authorized Charges               6,256.91-
MR Ticket Chargebacks                0.00                  1,283.59-

Pay By Scan Adjustments ( 12/25/2005 to 06/17/2006 ) :
Point of Sale Data               1,306.20-
Revaluation Variance               148.46

New Distributor Balance            278.47                  1,005.12-

Business Expenses:
Stale Adjustment         0.00     Administrative Fee        18.00
Credit Adjustment        0.00     Warehouse Rent            26.00
Truck Payment                     FICA Tax-Current Wk       63.74
Truck Purchase           0.00     FICA Tax-Adjustment        0.00
Truck Lease             33.68     Sales and Use Tax          0.00
Truck Rental                      Open Route Expense         0.00
Truck Repair             0.00     Pager,Beepers,Supplies     0.00
Truck Tax,Tag,License,Fees 84.72  Uniforms                 641.75
Truck/Bus Insurance     61.62     Relief Driver              0.00
Health License           0.00     PBS Shrink Charges        40.00
Life Insurance           6.34     Miscellaneous Expense

Total Business Expense                                     1,275.85

Total Distributor Balance                                15,080.54
Pay By Scan Credits ( 06/17/2006 ) :                        799.90-
Less Prior Week Pay By Scan Inventory ( 06/18/2006 ) :    1,586.84-
Less Current Week PBS Delivery Tickets ( 06/18/2006 to 06/24/2006 )

Weekly Distributor Balance                               12,693.80

FBO000944

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               5507        DOWNTOWN EAST MONTGOMERY
Date:                    Week # 26   MONTGOMERY
Company Code:            0105         ( 06/25/2006 to 07/01/2006 )
                                     FBC of Opelika, LLC

Beginning Balance Owed                                                    15,080.54-
Funds Paid To Distributor                                                      0.00
Funds Received From Distributor                                               0.00

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Total Product Charged             |       8,701.50 |                    |
| Relay Adjustment                  |          16.09-|                    |
| Load Adjustment                   |          78.59-|                    |
| Damaged                           |           0.00 |                    |
| Short Code                        |           0.00 |                    |
| Product Transfers                 |         480.60-|                    |
| Price Allance/Overrides           |         983.30-|                    |
| Sales                             |                |          1,169.94- |
| Standard Discount                 |                |               0.00 |
| Additional Discount               |                |               0.00 |
| Contest Earnings                  |                |               0.00 |
| Other Earnings                    |       5,605.86-|                    |
| Authorized Charges                |                |                    |
| AR Ticket Chargebacks             |                |                    |

Pay By Scan Adjustments ( 12/25/2005 to 06/24/2006 ):
Point of Sale Data             1,199.60-
Revaluation Variance             280.59-

New Distributor Balance           55.88                     1,169.94-

Business Expenses:
| Stale Adjustment                  |   0.00 | Administrative Fee     |  18.00 |
| Territory Payment                 |   0.00 | Warehouse Rent         |  26.00 |
| Truck Purchase                    |   0.00 | FICA Tax-Current Wk    |  55.03 |
| Truck Lease                       |  33.68 | FICA Tax-Adjustment    |   0.00 |
| Truck Rental                      |   0.00 | Sales and Use Tax      |   0.00 |
| Truck Repair                      |   0.00 | Open Route Expense     |   0.00 |
| Truck Tax/Tag/License,Fees        |  84.72 | Pagers,Beepers,Supplies| 586.05 |
| Truck/Bus/Insurance               |  61.62 | Uniforms               |   0.00 |
| Health,Disab Insur                |   0.00 | Relief Driver          |   0.00 |
| Health License                    |   6.34 | PBS Shrink Charges     |   0.00 |
| Life Insurance                    |        | Miscellaneous Expense  |  40.00 |

Total Business Expense                                     1,211.84

Total Distributor Balance                                 15,178.32
Pay By Scan Credits                                          906.56-
Less Prior Week Pay By Scan Inventory ( 06/24/2006 ):     1,339.46-
Less Current Week PBS Delivery Tickets ( 06/25/2006 to 07/01/2006 ):

Weekly Distributor Balance                                12,932.30

FBO000945

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011          DOWNTOWN EAST MONTGOMERY
Warehouse:            2069              MONTGOMERY
Date:                 507               ( 07/02/2006 to 07/08/2006 )
Week # 27
Company Code:         0105              FBC of Opelika, LLC
```

| | | |
|---|---:|---:|
| Beginning Balance Owed | | 15,178.32 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| Total Product Charged | 6,925.22 | |
| Delay Adjustment | 10.82- | |
| Load Adjustment | 10.50 | |
| Damaged | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 128.71 | |
| Cust Price Allnce/Overrides | 259.74- | |
| Sales | 958.42- | |
| Standard Discount | | 842.75- |
| Additional Discount | | 0.00 |
| Bonus Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 4,587.10- | |
| CR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/25/2005 to 07/01/2006 ): | | |
| Point of Sale Data | 1,144.19- | |
| Revaluation Variance | 55.21- | |
| New Distributor Balance | 51.05- | 842.75- |

Business Expenses:

| | | | | |
|---|---:|---|---:|---:|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 | |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 | |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 30.01 | |
| Truck Lease | 33.68 | FICA Tax-Adjustment | 0.00 | |
| Truck Rental | 0.00 | Sale and Use Tax | 0.00 | |
| Truck Repair | 0.00 | Open Route Expense | 0.00 | |
| Truck Tax,Tag,License,Fees | 0.00 | Pages,Beepers/Supplies | 0.00 | |
| Truck/Bus Insurance | 84.72 | Uniforms | 0.00 | |
| Health,Disab Insur | 61.62 | Relief Driver | 421.40 | |
| Health License | 60.00 | PBS Shrink Charges | 0.00 | |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 | |
| Total Business Expense | | | | 893.80- |
| | | | | 1,021.77 |

| | | |
|---|---:|---:|
| Total Distributor Balance | | 15,306.29 |
| Pay By Scan Credits | | |
| Less Prior Week Pay By Scan Inventory ( 07/01/2006 ): | | 1,046.62- |
| Less Current Week PBS Delivery Tickets ( 07/02/2006 to 07/08/2006 ): | | 992.32- |
| Weekly Distributor Balance | | 13,267.35 |

FBO000946

```
me:                  HENRY G PORTERFIELD
stributor Number:    2000011        DOWNTOWN EAST MONTGOMERY
ute:                 2069           MONTGOMERY
rehouse:             507            ( 07/09/2006 to 07/15/2006 )
mpany Code:          0105           FBC of Opelika, LLC

ginning Balance Owed                              15,306.29
nds Paid To Distributor                                0.00
nds Received From Distributor                         33.93-
```

|                                      | Accountability |        | Discounts/Earnings |
|--------------------------------------|---------------:|--------|-------------------:|
| tal Product Charged                  | 10,449.30      |        |                    |
| lay Adjustment                       | 9.75-          |        |                    |
| ad Adjustment                        | 20.34-         |        |                    |
| maged                                | 0.00           |        |                    |
| ort Code                             | 0.00           |        |                    |
| oduct Transfers                      | 35.01          |        |                    |
| st Price Allwnce/Overrides           | 696.30-        |        |                    |
| ales                                 | 627.47-        |        |                    |
| andard Discount                      |                |        | 1,507.14-          |
| ditional Discount                    |                |        | 0.00               |
| ntest Earnings                       |                |        | 0.00               |
| hor Earnings                         |                |        | 0.00               |
| bor Charges                          |                |        |                    |
| Ticket Chargebacks                   |                |        |                    |
| y By Scan Adjustments ( 12/25/2005 to 07/08/2006 ) | 7,147.04- |  |            |
| Point of Sale Data                   | 1,416.75-      |        |                    |
| Revaluation Variance                 | 14.50-         |        |                    |
| w Distributor Balance                | 552.16         |        | 1,507.14-          |

```
siness Expenses:
State Adjustment            0.00      Administrative Fee          18.00
Territory Payment           0.00      Warehouse Rent              26.00
Truck Purchase              0.00      FICA Tax-Current Wk         80.84
Truck Lease               333.68      Truck Tax-Adjustment         0.00
Truck Repair                0.00      Sales and Use Tax            0.00
Truck Tax,Tag,License,Fees  0.00      Open Route Expense           0.00
Truck/Bus Insurance        84.72      Pager,Beeper,Supplies        0.00
Health,Disab Insur         61.62      Uniforms                     0.00
Health License              0.00      Reiss Driver               753.00
Life Insurance              6.34      PBS Shrink Charges           0.00
                                      Miscellaneous Expense       40.00

tal Business Expense                                          1,404.80

otal Distributor Balance                                    15,722.18
ay By Scan Credits                                             607.69-
ess Prior Week Pay By Scan Inventory ( 07/08/2006 ):
ess Current Week PBS Delivery Tickets ( 07/09/2006 to 07/15/2006 ):    1,662.88-

eekly Distributor Balance                                   13,451.61
```

FBO000947

```
ie:                            HENRY G PORTERFIELD
tributor Number:               20000011
te:                            2069
ehouse:                        507        DOWNTOWN EAST MONTGOMERY
ie:                            Week # 29  MONTGOMERY
pany Code:                     0105       ( 07/16/2006 to 07/22/2006 )
                                          FBC of Opelika, LLC
```

|                                              | Accountability | Discounts/Earnings |
|----------------------------------------------|---------------:|-------------------:|
| ginning Balance Owed                         |      15,722.18 |               0.00 |
| ids Paid To Distributor                      |                |               0.00 |
| ids Received From Distributor                |                |                    |
|                                              |                |                    |
| al Product Charged                           |      16,775.35 |                    |
| ay Adjustment                                |          8.16- |                    |
| id Adjustment                                |         207.39 |                    |
| aged                                         |           0.00 |                    |
| rt Code                                      |           0.00 |                    |
| oduct Transfers                              |         62.19- |                    |
| st Price Allwnce/Overrides                   |        609.92- |                    |
|                                              |        907.61- |          2,306.46- |
| ndard Discount                               |                |               0.00 |
| itional Discount                             |                |               0.00 |
| ntest Earnings                               |                |               0.00 |
| ner Earnings                                 |      4,516.55- |                    |
| thorized Charges                             |           0.00 |                    |
| Ticket Chargebacks                           |           0.00 |                    |
|                                              |                |                    |
| y By Scan Adjustments ( 12/25/2005 to 07/15/2006 ): |         |                    |
| Point of Sale Data                           |      1,279.77- |                    |
| Revaluation Variance                         |        257.61- |          2,306.46- |
|                                              |                |                    |
| w Distributor Balance                        |       9,340.93 |          7,034.47  |

```
siness Expenses:
                                    Administrative Fee          0.00      18.00
                                    Warehouse Rent              0.00      26.00
Settlement Adjustment               FICA Tax-Current Wk         0.00     141.98
itory Payment                       FICA Tax-Adjustment         0.00       0.00
Truck Purchase                      Sales and Use Tax           0.00       0.00
Truck Lease                         Open Route Expense        667.36       0.00
Truck Rental                        Pager,Beeper,Supplies       0.00       0.00
Truck Repair                        Uniforms                    0.00   1,153.25
Truck,Tag,License,Fees              Relief Driver              84.72       0.00
Truck/Bus Insurance                 PBS Shrink Charges         61.62       0.00
Health,Disab Insur                  Miscellaneous Expense                 40.00
Life Insurance                                                  6.34
```

|                                              |                |                    |
|----------------------------------------------|---------------:|-------------------:|
| tal Business Expense                         |                |          2,199.27  |
|                                              |                |                    |
| otal Distributor Balance                     |                |         24,955.92  |
| ay By Scan Credits                           |                |            733.19- |
| ess Prior Week Pay By Scan Inventory ( 07/15/2006 ): |        |         10,757.29- |
| ess Current Week PBS Delivery Tickets ( 07/16/2006 to 07/22/2006 ): | |               |
|                                              |                |                    |
| eekly Distributor Balance                    |                |         13,465.44  |

FBO000948

FBO000949

me:                    HENRY G PORTERFIELD
stributor Number:      20000011
ute:                   5079              DOWNTONN EAST MONTGOMERY
rehouse:                                 MONTGOMERY
t:                     Week # 30         ( 07/23/2006 to 07/29/2006 )
mpany Code:            0105              FBC of Opelika, LLC

|                                  | Accountability |            | Discounts/Earnings |
|----------------------------------|---------------:|-----------:|-------------------:|
| ginning Balance Owed             |                |            |          24,955.92 |
| nds Paid To Distributor          |                |            |               0.00 |
| nds Received From Distributor    |                |            |             43.73- |
|                                  |                |            |                    |
| tal Product Charged              |      18,048.96 |            |                    |
| lay Adjustment                   |         39.50- |            |                    |
| ad Adjustment                    |        395.20- |            |                    |
| maged                            |         15.00- |            |                    |
| ort Code                         |          10.00 |            |                    |
| oduct Transfers                  |        246.30- |            |                    |
| st Price Allwncs/Overrides       |        631.93- |            |                    |
| ales                             |      1,746.17- |            |                    |
| andard Discount                  |                | 2,155.77-  |                    |
| ditional Discount                |                |     0.00   |                    |
| ntest Earnings                   |                |     0.00   |                    |
| her Earnings                     |                |     0.00   |                    |
| thorized Charges                 |      5,703.18- |            |                    |
| t Ticket Chargebacks             |           0.00 |            |                    |
|                                  |                |            |                    |
| y By Scan Adjustments ( 12/25/2005 to 07/22/2006 ): |  |         |                    |
| Point of Sale Data               |      5,694.16- |            |                    |
| Revaluation Variance             |        153.45- |            |                    |
|                                  |      _____  | _____   |       _____    |
| w Distributor Balance            |      3,323.71  | 2,155.77-  |       1,167.94     |

|                                  |          |                         |          |
|----------------------------------|---------:|-------------------------|---------:|
| siness Expenses:                 |          |                         |          |
| Stale Adjustment                 |    0.00  | Administrative Fee       |   18.00  |
| Territory Payment                |    0.00  | Warehouse Rent           |   26.00  |
| Truck Purchase                   |    0.00  | FICA Tax-Current Wk      |  130.46  |
| Truck Lease                      |    0.00  | FICA Tax-Adjustment      |    0.00  |
| Truck Rental                     |  667.38  | Sales and Use Tax        |    0.00  |
| Truck Repair                     |    0.00  | Open Route Expense       |    0.00  |
| Truck Tax,Tag,License,Fees       |   84.72  | Pagers,Beepers,Supplies  |    0.00  |
| Truck/Bus Insurance              |   61.60  | Uniforms                 | 1,077.90 |
| Health,Disab Insur               |    6.34  | Relief Driver            |    0.00  |
| Life Insurance                   |          | PBS Shrink Charges       |   40.00  |
|                                  |          | Miscellaneous Expense    |          |
|                                  | _____  |                          | _____  |
| tal Business Expense             |          |                          | 2,112.42 |

|                                                              |              |
|--------------------------------------------------------------|-------------:|
| tal Distributor Balance                                      |    28,192.55 |
| Pay By Scan Credits                                          |     5,489.35- |
| Less Prior Week Pay By Scan Inventory ( 07/22/2006 ):        |     8,767.24- |
| Less Current Week PBS Delivery Tickets ( 07/23/2006 to 07/29/2006 ): |      |
|                                                              |   _____   |
| eekly Distributor Balance                                    |    13,935.96 |

Name:                HENRY G PORTERFIELD
Distributor Number:  2000011
Route:               269                 DOWNTOWN EAST MONTGOMERY
Warehouse:           507                 MONTGOMERY
Date:                Week # 31           ( 07/30/2006 to 08/05/2006 )
Company Code:        0105                FBC of Opelika, LLC

Beginning Balance Owed                                              28,192.55
Funds Paid To Distributor                                               0.00
Funds Received From Distributor                                         0.00

|                                    | Accountability | Discounts/Earnings |
|------------------------------------|---------------:|-------------------:|
| Total Product Charged              |      13,382.25 |                    |
| Display Adjustment                 |          9.60- |                    |
| Bread Adjustment                   |         436.88 |                    |
| Damaged                            |         72.78- |                    |
| Report Code                        |           0.00 |                    |
| Product Transfers                  |        227.25- |                    |
| Last Price Allwnc./Overrides       |        405.49- |                    |
| Sales                              |       3,217.28-|                    |
| Standard Discount                  |                |          1,403.74- |
| Additional Discount                |                |               0.00 |
| Contest Earnings                   |                |               0.00 |
| Other Earnings                     |                |               0.00 |
| Ticket Chargebacks                 |          0.00  |                    |
|                                    |                |          1,403.74- |
| Pay By Scan Adjustments ( 12/25/2005 to 07/29/2006 ): |      |             |
| Point of Sale Data                 |       7,445.79-|                    |
| Revaluation Variance               |          5.29  |                    |
|                                    |       6,239.60-|                    |
| Raw Distributor Balance            |       3,773.37-|          5,177.11- |

Business Expenses:
| Stmt Adjustment             | 0.00   | Administrative Fee        | 18.00   |
| Territory Payment           | 0.00   | Warehouse Rent            | 26.00   |
| Truck Purchase              | 0.00   | FICA Tax-Current Wk       | 72.92   |
| Truck Rental                | 667.38 | FICA Tax-Adjustment       | 0.00    |
| Truck Repair                | 0.00   | Sales and Use Tax         | 0.00    |
| Truck Tax,Tag,License,Fees  | 0.00   | Open Route Expense        | 0.000   |
| Truck/Bus Insurance         | 84.72  | Pagers,Beepers,Supplies   | 0.000   |
| Health,Disab Insur          | 61.62  | Uniforms                  | 707.60  |
| Life Insurance              | 6.94   | Relief Driver             | 147.97  |
|                             |        | PBS Shrink Charges        | 40.00   |
|                             |        | Miscellaneous Expense     |         |

Total Business Expense                                              1,832.55

Total Distributor Balance                                          24,847.99
Pay By Scan Credits                                                 6,836.09-
Less Prior Week Pay By Scan Inventory ( 07/23/2006 ):              3,928.36-
Plus Current Week PBS Delivery Tickets ( 07/30/2006 to 08/05/2006 ):

Weekly Distributor Balance                                         14,063.54

FBO000950

```
me:                  HENRY G PORTERFIELD
tributor Number:     2000011
ute:                 269          DOWNTOWN EAST MONTGOMERY
rehouse:             507          MONTGOMERY
te:                  Week # 32    ( 08/06/2006 to 08/12/2006 )
mpany Code:          0105         FBC of Opelika, LLC
```

```
ginning Balance Owed                                   24,847.99
nds Paid to Distributor                                     0.00
nds Received From Distributor                               9.10-
```

|                                         | Accountability | Discounts/Earnings |
|-----------------------------------------|---------------:|-------------------:|
| otal Product Charged                    |      15,355.15 |                    |
| play Adjustment                         |        140.40- |                    |
| ad Adjustment                           |        229.58  |                    |
| amaged                                  |         13.76- |                    |
| port Code                               |         13.40- |                    |
| roduct Transfers                        |        168.00  |                    |
| et Price Allncs/Overrides               |        637.13- |                    |
| ales                                    |      1,292.20- |                    |
| tandard Discount                        |                |          1,993.13- |
| dditional Discount                      |                |              0.00  |
| ohtes Earnings                          |                |              0.00  |
| ther Earnings                           |                |              0.00  |
| uthorized Charges                       |      5,299.62- |                    |
| R Ticket Chargebacks                    |          0.00  |                    |

```
Pay By Scan Adjustments ( 12/25/2005 to 08/05/2006 ):
  Point of Sale Data                    7,327.97-
  Revaluation Variance                    303.61-
                                        ---------              ---------
ew Distributor Balance                    678.64              1,993.13-
                                                              1,314.49-
```

```
usiness Expenses:
Stale Adjustment               0.00     Administrative Fee              18.00
Territory Payment              0.00     Warehouse Rent                  26.00
Truck Purchase                 0.00     FICA Tax-Current Wk            118.02
Truck Lease                    0.00     FICA Tax-Adjustment              0.00
Truck Rental                 667.38     Sales and Use Tax                0.00
Truck Repair                   0.00     Open Route Expense               0.00
Truck Tax,Tag,License,Fees     0.00     Pagers,Beepers,Supplies          0.00
Truck/Bus/Insurance           84.72     Uniform                        996.60
Health,Disab Insur            61.62     Relief Driver                    0.00
Health License                 0.00     PBS Drink Charges                0.00
Life Insurance                 6.34     Miscellaneous Expense           40.00

otal Business Expense                                          2,018.68
```

```
Total Distributor Balance                                     25,543.08
Pay By Scan Credits                                            3,113.87-
Less Prior Week Pay By Scan Inventory ( 08/05/2006 ):
Less Current Week PBS Delivery Tickets ( 08/06/2006 to 08/12/2006 ):   8,247.88-
                                                              ---------
Weekly Distributor Balance                                    14,182.33
```

FBC000951

ame:                    HENRY G PORTERFIELD
istributor Number:      20000011
oute:                   2069                    DOWNTOWN EAST MONTGOMERY
arehouse:               507W                    MONTGOMERY
ate:                    Week # 33               ( 08/13/2006 to 08/19/2006 )
ompany Code:            0105                    FBC of Opelika, LLC

eginning Balance Owed                                                    25,543.08
unds Paid To Distributor                                                      0.00
unds Received From Distributor                                              181.86-

| | Accountability | Discounts/Earnings |
|---|---|---|
| otal Product Charged | 19,154.50 | |
| eky Adjustment | 55.43- | |
| oad Adjustment | 149.12 | |
| amaged | 215.83- | |
| hort Code | 0.00 | |
| roduct Transfers | 333.56- | |
| ust Price Allowns/Overrides | 1,004.15- | |
| ales | 1,623.74- | |
| tandard Discount | | 2,408.11- |
| dditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| ther Earning | | 0.00 |
| uthorized Charges | | |
| R Ticket Chargebacks | 5,741.44- | |
| ay By Scan Adjustments ( 12/25/2005 to 08/12/2006 ): | 7,824.04- | |
| Point of Sale Data | 416.87- | |
| Revaluation Variance | | |
| ew Distributor Balance | 2,088.56 | 2,408.11- |

| usiness Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 149.76 |
| Truck Lease | 667.38 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 84.72 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 61.62 | Uniforms | 1,204.10 |
| Health License | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Drink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

otal Business Expense                                                     2,257.92

Total Distributor Balance                                                27,299.59
Pay By Scan Credits                                                       3,139.84-
Less Prior Week Pay By Scan Inventory ( 08/12/2006 ):                    10,359.81-
Less Current Week PBS Delivery Tickets ( 08/13/2006 to 08/19/2006 ):

Weekly Distributor Balance                                               13,799.94

319.55-

FBO000952

```
me:                     HENRY G PORTERFIELD
stributor Number:       20000011          DOWNTOWN EAST MONTGOMERY
ute:                    2069              MONTGOMERY
rehouse:                507               ( 08/20/2006 to 08/26/2006 )
tei:                    Week # 34         FBC of Opelika, LLC
mpany Code:             0105
```

|  | Accountability | Discounts/Earnings |
|---|---|---|
| ginning Balance Owed | | 27,299.59 |
| nds Paid To Distributor | | 0.00 |
| nds Received From Distributor | | 96.04 - |
| | | |
| tal Product Charged | 15,447.88 | |
| lay Adjustment | 1.64 - | |
| ad Adjustment | 47.93 - | |
| maged | 64.16 - | |
| ort Code | 73.35 - | |
| oduct Transfers | 584.23 - | |
| at Price Allwnc/Overrides | 2,220.98 - | |
| | | |
| andard Discount | | 1,762.23 - |
| dditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| uthorized Charges | 5,244.90 - | |
| t Ticket Chargebacks | 0.00 | |
| | | |
| ry By Scan Adjustments ( 12/25/2005 to 08/19/2006 ): | | |
| Point of Sale Data | 7,800.33 - | |
| Revaluation Variance | 350.92 - | |
| | | 1,762.23 - |
| ew Distributor Balance | 940.56 - | |
| | | |
| siness Expenses: | | |
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 46.84 |
| Truck Lease | 667.38 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair,Tag,License,Fees | 97.25 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 61.62 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 6.34 | Uniforms | 881.15 |
| Health License | | Relief Driver | 0.00 |
| Life Insurance | | PBS Shrink Charges | 40.00 |
| | | Miscellaneous Expense | |
| | | | |
| tal Business Expense | | 1,844.58 |
| | | |
| tal Distributor Balance | | 26,345.34 |
| Pay By Scan Credits | | 5,348.40 - |
| Less Prior Week Pay By Scan Inventory ( 08/19/2006 ): | | 7,163.96 - |
| Less Current Week PBS Delivery Tickets ( 08/20/2006 to 08/26/2006 ): | | |
| | | |
| eekly Distributor Balance | | 13,832.98 |

FBO000953

```
ame:                        HENRY G PORTERFIELD
istributor Number:          2000011        DOWNTOWN EAST MONTGOMERY
ocus:                       2009           MONTGOMERY
arehouse:                   507            ( 08/27/2006 to 09/02/2006 )
ate:                        Week # 35      FBC of Opelika, LLC
ompany Code:                0105
```

```
eginning Balance Owed                                    26,345.34
unds Paid To Distributor                                      0.00
unds Received From Distributor                                0.00
```

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| otal Product Charged | 13,941.46 | | |
| elay Adjustment | 20.89- | | |
| oad Adjustment | 376.48 | | |
| amage | 5.42- | | |
| hort Code | 0.00 | | |
| roduct Transfers | 5.11- | | |
| ust Price Allownc/Overrides | 536.48- | | |
| ales | 2,256.50- | | |
| tandard Discount | | 1,620.99- | |
| dditional Discount | | 0.00 | |
| onus Earnings | | 0.00 | |
| ther Earnings | | 0.00 | |
| uthorized Charges | 5,205.40- | | |
| R Ticket Chargebacks | 0.00 | | |

```
ay By Scan Adjustments ( 12/25/2005 to 08/26/2006 ):
   Point of Sale Data          6,772.02-
   Revaluation Variance           63.07-
```

| | | | |
|---|---|---|---|
| ew Distributor Balance | 546.97- | 1,620.99- | 2,167.96- |

```
usiness Expenses:
Stale Adjustment                0.00    Administrative Fee          18.00
Territory Payment               0.00    Warehouse Rent              26.00
Truck Purchase                  0.00    FICA Tax-Current Wk         36.04
Truck Rental                    0.00    FICA Tax-Adjustment          0.00
Truck Repair                  667.38    Sales and Use Tax            0.00
Truck Tax,Tag,License,Fees      0.00    Open Route Expense           0.00
Truck/Bus Insurance             0.00    Pagers,Beepers/Supplies      0.00
Health/Disab Insur             97.25    Uniforms                   810.50
Health License                 61.62    Relief Driver                0.00
Life Insurance                  6.34    PBS Shrink Charges           0.00
                                        Miscellaneous Expense       40.00
```

```
otal Business Expense                                     1,763.13
```

```
Total Distributor Balance                                25,940.51
Pay By Scan Credits                                       5,677.25-
Less Prior Week Pay By Scan Inventory ( 08/26/2006 ):     6,578.63-
Less Current Week PBS Delivery Tickets ( 08/27/2006 to 09/02/2006 ):

Weekly Distributor Balance                               13,684.63
```

FBC000954

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507          DOWNTOWN EAST MONTGOMERY
                        MONTGOMERY
Date: Week # 36         ( 09/03/2006 to 09/09/2006 )
Company Code: 0105      FBC of Opelika, LLC

Beginning Balance Owed                                25,940.51
Funds Paid To Distributor                                  0.00
Funds Received From Distributor                            0.00

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| Total Product Charged          | 14,524.10      |                    |
| Stale Adjustment               | 14.64-         |                    |
| Bad Adjustment                 | 47.55-         |                    |
| Damaged                        | 50.48-         |                    |
| Short Code                     | 54.15          |                    |
| Product Transfers              | 548.10-        |                    |
| Cost Price Allowns/Overrides   | 1,265.21-      |                    |
| Sales                          |                |                    |
| Standard Discount              |                | 1,703.93-          |
| Additional Discount            |                | 0.00               |
| Contest Earnings               |                | 0.00               |
| Other Earnings                 |                | 0.00               |
| Authorized Charges             | 5,424.94-      |                    |
| RR Ticket Chargebacks          | 0.00           |                    |

Pay By Scan Adjustments ( 12/25/2005 to 09/02/2006 ) :   6,489.55-
Point of Sale Data                                         922.47-
Revaluation Variance

New Distributor Balance              184.70-       1,703.93-      1,888.63-

| Business Expenses:             |          | |                          |          |
|--------------------------------|---------:|-|--------------------------|---------:|
| Stale Adjustment               | 0.00     | | Administrative Fee       | 18.00    |
| Territory Payment              | 0.00     | | Warehouse Rent           | 26.00    |
| Truck Purchase                 | 0.00     | | FICA Tax-Current Wk      | 42.38    |
| Truck Lease                    | 0.00     | | FICA Tax-Adjustment      | 0.00     |
| Truck Rental                   | 66.38    | | Sales and Use Tax        | 0.00     |
| Truck Repair                   | 852.00   | | Open Route Expense       | 0.00     |
| Truck Tax-Tag,License,Fees     | 97.25    | | Pagers/Beepers,Supplies  | 0.00     |
| Truck/Bus Insurance            |          | | Uniforms                 | 0.00     |
| Health,Disab Insur             | 61.62    | | Relief Driver            | 0.00     |
| Health License                 |          | | FBS Drink Charges        | 0.00     |
| Life Insurance                 | 6.34     | | Miscellaneous Expense    | 40.00    |

Total Business Expense                                    1,810.97

Total Distributor Balance                                25,862.85
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 09/02/2006 ) :    4,841.86-
Less Current Week FBS Delivery Tickets ( 09/03/2006 to 09/09/2006 ) :   6,909.32-

Weekly Distributor Balance                               14,109.67

FBO000955

Name:              HENRY G PORTERFIELD
Distributor Number: 2000011
Route:             2069
Warehouse:         507
Date:              Week # 37
Company Code:      0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 09/10/2006 to 09/16/2006 )
FBC of Opelika, LLC

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 25,862.85 |
| Amount Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 17,105.11 | |
| Display Adjustment | 0.00 | |
| Bread Adjustment | 34.70- | |
| Damage | 128.40- | |
| Short Code | 0.00 | |
| Product Transfers | 62.64 | |
| Net Price Allowance/Overrides | 714.00- | |
| Sales | 986.25- | |
| Standard Discount | | 1,994.30- |
| Additional Discount | | 0.00 |
| Spiffs-Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 5,535.37- | |
| Lost Ticket Chargebacks | 0.00 | |
| | | |
| Pay By Scan Adjustments  ( 12/25/2005 to 09/09/2006 ): | 7,241.35- | |
| Point of Sale Data | 593.65- | |
| Revaluation Variance | | 60.49- |
| | | |
| New Distributor Balance | 1,933.81 | 1,994.30- |
| | | |
| Business Expenses: | | |
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 64.61 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 667.38 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pages,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 97.25 | Uniforms | 0.00 |
| Health/Disab Insur | 61.62 | Relief Driver | 1,006.95 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |
| | | |
| Total Business Expense | | 1,998.15 |
| | | |
| Total Distributor Balance | | 27,790.51 |
| Less By Scan Credits  ( 09/09/2006 ): | | 3,918.18- |
| Less Prior Week PBS Delivery Tickets | | 9,998.97- |
| Less Current Week PBS Delivery Tickets  ( 09/10/2006 to 09/16/2006 ): | | |
| | | |
| Weekly Distributor Balance | | 13,873.36 |

FBO000956

FBO000957

| | | |
|---|---|---|
| ame: | HENRY G PORTERFIELD | |
| istributor Number: | 20000011 | |
| oute: | 2069 | DOWNTOWN EAST MONTGOMERY |
| arehouse: | 507 | MONTGOMERY |
| ate: | Week # 38 | ( 09/17/2006 to 09/23/2006 ) |
| ompany Code: | 0105 | FBC of Opelika, LLC |

| | |
|---|---|
| eginning Balance Owed | 27,790.51 |
| unds Paid to Distributor | 0.00 |
| unds Received From Distributor | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---|---|
| otal Product Charged | 15,105.33 | |
| elay Adjustment | 0.00 | |
| oad Adjustment | 15.27- | |
| amage | 180.33- | |
| hort Code | 0.06 | |
| roduct Transfers | 290.09 | |
| ust Price Allwnce/Overrides | 440.61- | |
| ales | 2,303.81- | |
| tandard Discount | | 1,763.43- |
| dditional Discount | | 0.00 |
| ther Earnings | | 0.00 |
| R Ticket Chargebacks | | 0.00 |
| uthorized Charges | 4,547.02- | |
| ay By Scan Adjustments ( 12/25/2005 to 09/16/2006 ): | 8,249.35- | |
| Point of Sale Data | 242.92 | |
| Revaluation Variance | | |
| ew Distributor Balance | 98.08- | 1,763.43- |

usiness Expenses:

| | | | |
|---|---|---|---|
| tale Adjustment | 0.00 | Administrative Fee | 18.00 |
| erritory Payment | 0.00 | Warehouse Rent | 26.93 |
| ruck Purchase | 0.00 | FICA Tax--Current Wk | 40.93 |
| ruck Lease | 0.00 | FICA Tax--Adjustment | 0.00 |
| ruck Rental | 667.38 | Sales and Use Tax | 0.00 |
| ruck Repair | 0.00 | Open Route Expense | 0.00 |
| ruck Tax,Tag,License,Fees | 0.00 | Pager,Beeper,supplies | 0.00 |
| ruck/Bus Insurance | 97.25 | Uniforms | 0.00 |
| ealth,Disab Insur | 61.62 | Radio Driver | 881.75 |
| ife Insurance | 6.34 | PBS Delivery Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

| | |
|---|---|
| otal Business Expense | 1,845.27 |

| | |
|---|---|
| Total Distributor Balance | 27,774.27 |
| Pay By Scan Credits | |
| Less Prior Week Pay By Scan Inventory ( 09/16/2006 ): | 5,891.40- |
| Less Current Week PBS Delivery Tickets ( 09/17/2006 to 09/23/2006 ): | 7,343.47- |
| Weekly Distributor Balance | 14,539.40 |

Name:                    HENRY G PORTERFIELD
Distributor Number:      2000011          DOWNTOWN EAST MONTGOMERY
Route:                   2069             MONTGOMERY
Warehouse:               507              ( 09/24/2006 to 09/30/2006 )
Date:                    Week # 39        FBC of Opelika, LLC
Company Code:            0105

Beginning Balance Owed                                        27,774.27
Funds Paid To Distributor                                         0.00
Funds Received From Distributor                                  11.57-

| | Accountability | | Discounts/Earnings |
|---|---|---|---|
| Total Product Charged | 14,742.01 | | |
| Relay Adjustment | 139.58- | | |
| Load Adjustment | 61.46- | | |
| Damaged | 20.92- | | |
| Short | 0.00 | | |
| Host Code | 6.46- | | |
| Product Transfers | 487.46- | | |
| Cust Price Allownce/Overrides | 2,051.47- | | |
| Standard Discount | | | 1,627.16- |
| Additional Discount | | | 0.00 |
| Contest Earnings | | | 0.00 |
| Other Earnings | | | 0.00 |
| Authorized Charges | 5,128.29- | | |
| AR Ticket Chargebacks | 0.00 | | |

Pay By Scan Adjustments ( 12/25/2005 to 09/23/2006 ):
Point of Sale Data                   7,731.94-
Revaluation Variance                   784.35-

New Distributor Balance              1,731.86-                  1,627.16-

Business Expenses:
| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 36.51 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beeper,Supplies | 0.00 |
| Truck/Bus Insurance | 97.25 | Uniforms | 813.00 |
| Health,Disab Insur | 61.62 | Resale Prkvlor | 0.00 |
| Life Insurance | 6.34 | PBS Drink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

Total Business Expense                                         1,766.70

Total Distributor Balance                                     26,170.36
Pay By Scan Credits                                            4,718.58-
Less Prior Week Pay By Scan Inventory ( 09/23/2006 ):         6,753.81-
Less Current Week PBS Delivery Tickets ( 09/24/2006 to 09/30/2006 ):

Weekly Distributor Balance                                    14,697.99

FBO000958

FBC000959

```
Name:                HENRY G PORTERFIELD
Distributor Number:  2000001
Route:               2069                      DOWNTOWN EAST MONTGOMERY
Warehouse:           507                       MONTGOMERY
Date:                Week # 40                 ( 10/01/2006 to 10/07/2006 )
Company Code:        0105                      FBC of Opelika, LLC


                                          Accountability        Discounts/Earnings

Beginning Balance Owed                                                   26,170.38
Funds Paid To Distributor                                                     0.00
Funds Received From Distributor                                              0.00


Total Product Charged                         13,186.62
Display Adjustment                                 0.00
Bad Adjustment                                    90.83-
Damage                                            91.83-
Adjust Code                                        0.00
Product Transfers                                379.80-
List Price Allwnce/Overrides                     404.25-
Sales                                          1,568.48-
Standard Discount                                                      1,560.26-
Additional Discount                                                        0.00
Bonus Earnings                                                             0.00
Other Earnings                                                             0.00
Authorized Charges                             5,490.87-
PR Ticket Chargebacks                              0.00

Pay By Scan Adjustments ( 12/25/2005 to 09/30/2006 ) :
Point of Sale Variance                         6,575.69-
Revaluation Variance                             108.58-

New Distributor Balance                        1,523.55-                1,560.26-    3,083.81-


Business Expenses:
Stale Adjustment                                   0.00     Administrative Fee                    18.00
Territory Payment                                  0.00     Warehouse Rent                        26.00
Truck Purchase                                     0.00     FICA Tax-Current Wk                   30.39
Truck Rental                                       0.00     FICA Tax-Adjustment                    0.00
Truck Rental                                      66.38     Sales and Use Tax                      0.00
Truck Repair                                       0.00     Open Route Expense                     0.00
Truck Tax,Tag,License,Fees                        97.25     Pager,Beeper/Supplies                  0.00
Truck/Bus Insurance                               61.60     Uniforms                             530.30
Health,Disab Insur                                 0.00     Relief Driver                          0.00
Health License                                     0.00     Reimb Drink Charges                    0.00
Life Insurance                                     6.34     Miscellaneous Expense                 40.00

Total Business Expense                                                                            1,478.28


Total Distributor Balance                                                                        24,564.85
Less Pay By Scan Accounts Recievable ( 09/30/2006 ) :                                             4,788.12-
Less Current Week PBS Delivery Tickets ( 10/01/2006 to 10/07/2006 ) :                             5,046.32-

Weekly Distributor Balance                                                                       14,730.41
```

FBO000960

Name:               HENRY G PORTERFIELD
Distributor Number: 2000011
Warehouse:          2009            DOWNTOWN EAST MONTGOMERY
Route:              507             MONTGOMERY
Date:               Week # 41       ( 10/08/2006 to 10/14/2006 )
Company Code:       0105            FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 24,564.85 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 9.20- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 15,781.49 | |
| Display Adjustment | 28.64- | |
| Bread Adjustment | 158.59- | |
| Damage | 90.00 | |
| Short Code | | |
| Product Transfers | 154.53- | |
| Net Price Allwnce/Overrides | 605.62- | |
| Sales | 1,067.41- | |
| Standard Discount | | 1,930.88- |
| Additional Discount | | 0.00 |
| Points Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,335.30- | |
| Lost Ticket Chargebacks | 0.00 | |

| Pay By Scan Adjustments ( 12/25/2005 to 10/07/2006 ) : | | |
|---|---|---|
| Point of Sale data | 7,075.35- | |
| Revaluation Variance | 0.03 | |
| | | 355.73- |

| New Distributor Balance | 1,575.15 | 1,930.88- |

| Business Expenses: | | |
|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 59.76 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 667.38 | Open Route Expense | 0.00 |
| Truck Tax/Tag/License/Fees | 0.00 | Pagers/Beepers/Supplies | 0.00 |
| Truck/Bus Insurance | 97.25 | Uniforms | 979.15 |
| Health/Disab Insur | 61.62 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 40.00 |
| | | Miscellaneous Expense | |

| Total Business Expense | | 1,955.50 |

| Total Distributor Balance | | 26,155.42 |
| Less By Scan Inventory ( 10/07/2006 ) : | | 2,759.12- |
| Plus Prior Week Day | | |
| Less Current Week PBS Delivery Tickets ( 10/08/2006 to 10/14/2006 ) : | | 8,505.77- |

| Weekly Distributor Balance | | 14,890.53 |

FBC000961

```
Name:                HENRY G PORTERFIELD
Distributor Number:  20000011
Route:               2069              DOWNTOWN EAST MONTGOMERY
Warehouse:           507               MONTGOMERY
Date:                Week # 42         ( 10/15/2006 to 10/21/2006 )
Company Code:        0105              FBC of Opelika, LLC

Beginning Balance Owed                                              26,155.42
Funds Paid To Distributor                                               0.00
Funds Received From Distributor                                       171.33-

                              Accountability          Discounts/Earnings

Total Product Charged          15,097.97
Relay Adjustment                   33.85-
Load Adjustment                   208.48
Damaged                            55.77-
Short Code                          0.00
Product Transfers                 628.41-
Cust Price Allwnc/Overrides       717.40-
Stales                          1,244.37-
Standard Discount                                        1,764.56-
Additional Discount                                          0.00
Contest Earnings                                             0.00
Other Earnings                                               0.00
Authorized Charges              4,439.41-
AR Ticket Chargebacks               0.00

Pay By Scan Adjustments ( 12/25/2005 to 10/14/2006 ) :
Point of Sale Data              7,514.64-
Revaluation Variance              201.52-

New Distributor Balance           410.88                 1,764.56-

Business Expenses:
Stale Adjustment                    0.00
Warehouse Rent                      0.00    Administrative Fee          18.00
Truck Purchase                      0.00    Warehouse Rent              26.00
Truck Lease                         0.00    FICA Tax-Current Wk         47.02
Truck Rental                      667.38    FICA Tax-Adjustment          0.00
Truck Repair                        0.00    Sales and Use Tax            0.00
Truck Tax,Tag,License,Fees          9.00    Open Route Expense           0.00
Health Bus Insurance               91.52    Pagers,Beepers,Supplies      0.00
Health License                     61.00    Uniforms                   969.25
Life Insurance                      6.34    Relief Driver                0.00
                                            PBS Shrink Charges           0.00
                                            Miscellaneous Expense       40.00

Total Business Expense                                   1,353.68-       1,932.86


Total Distributor Balance                                               26,563.27
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 10/14/2006 ) :                   3,547.73-
Less Current Week PBS Delivery Tickets ( 10/15/2006 to 10/21/2006 ) :   8,119.80-

Weekly Distributor Balance                                              14,895.74
```

FBO000962

me:                          HENRY G PORTERFIELD
stributor Number:            20000011
ute:                         2069
rehouse:                     507      DOWNTOWN EAST MONTGOMERY
                                      MONTGOMERY
te:                          Week # 43   ( 10/22/2006 to 10/28/2006 )
mpany Code:                  0105     FBC of Opelika, LLC

ginning Balance Owed                                          26,563.27
nds Paid To Distributor                                            0.00
nds Received From Distributor                                     86,06-

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| tal Product Charged               | 14,300.43      |                    |
| lay Adjustment                    | 17.90-         |                    |
| ad Adjustment                     | 293.41-        |                    |
| maged                             | 90.00-         |                    |
| ot Code                           | 0.00           |                    |
| oduct Transfers                   | 32.06-         |                    |
| st Price Allwnces/Overrides       | 526.86-        |                    |
|                                   | 1,054.92-      | 1,722.57-          |
| andard Discount                   |                | 0.00               |
| ditional Discount                 |                | 0.00               |
| ntest Earnings                    |                | 0.00               |
| her Earnings                      | 4,967.16-      |                    |
| thorized Charges                  |                | 0.00               |
| Ticket Chargebacks               |                | 0.00               |

by By Scan Adjustments ( 12/25/2005 to 10/21/2006 ):
Point of Sale Data              7,375.13-
Revaluation Variance              80.12

w Distributor Balance            17.79                          1,722.57-

siness Expenses:

| Stale Adjustment              | 0.00   | Administrative Fee      | 18.00  |
| Territory Payment             | 0.00   | Warehouse Rent          | 26.00  |
| Truck Purchase                | 0.00   | FICA Tax-Current Wk     | 43.80  |
| Truck Lease                   | 0.00   | FICA Tax-Adjustment     | 0.00   |
| Truck Rental                  | 673.46 | Sales and Use Tax       | 0.00   |
| Truck Expense                 | 0.00   | Open Route Expense      | 0.00   |
| Truck Tax-Reg,License,Fees    | 0.00   | Pagers/Beepers/Supplies | 0.00   |
| Truck/Bus Insurance           | 97.25  | Uniforms                | 0.00   |
| Health,Disab Insur            | 61.62  | Relief Driver           | 861.30 |
| Health License                | 6.34   | PBS Shrink Charges      | 0.00   |
| Life Insurance                |        | Miscellaneous Expense   | 40.00  |

otal Business Expense                                          1,827.77

Total Distributor Balance                                     26,600.20
Pay By Scan Credits ( 10/21/2006 ):                            4,372.82-
Less Prior Week Pay By Scan Inventory ( 10/21/2006 ):          7,116.77-
Less Current Week PBS Delivery Tickets ( 10/22/2006 to 10/28/2006 ):   15,100.61

Weekly Distributor Balance

FBO000963

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
Route:                   2069
Warehouse:               507
Date:                    Week # 44
Company Code:            0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 10/29/2006 to 11/04/2006 )
FBC of Opelika, LLC

Beginning Balance Owed                                                    26,600.20
Funds Paid To Distributor                                                      0.00
Funds Received From Distributor                                               25.82-

|                                            | Accountability | Discounts/Earnings |
|--------------------------------------------|---------------:|-------------------:|
| Total Product Charged                      |      14,496.76 |                    |
| Relay Adjustment                           |         51.44- |                    |
| Load Adjustment                            |         37.11- |                    |
| Damaged                                    |         73.49- |                    |
| Short Code                                 |          0.00  |                    |
| Product Transfers                          |         65.52- |                    |
| Used Price Allnce/Overrides                |        693.33- |                    |
| Rebates                                    |      1,146.82- |                    |
| Standard Discount                          |                |         1,847.18-  |
| Additional Discount                        |                |              0.00  |
| Contest Earnings                           |                |              0.00  |
| Other Earnings                             |                |              0.00  |
| Authorized Charges                         |      5,367.52- |                    |
| AR Ticket Chargebacks                      |          0.00  |                    |
| Pay By Scan Adjustments ( 12/25/2005 to 10/28/2006 ): |     |                    |
| Point of Sale Data                         |      6,754.89- |                    |
| Revaluation Variance                       |         65.34- |                    |
| New Distributor Balance                    |        241.30  |         1,847.18-  |

Business Expenses:

| Stale Adjustment          |    0.00  | Administrative Fee      |  18.00 |
| Territory Payment         |    0.00  | Warehouse Rent          |  26.00 |
| Truck Purchase            |    0.00  | FICA Tax-Current Wk     |  53.36 |
| Truck Lease               |    0.00  | FICA Tax-Adjustment     |   0.00 |
| Truck Rental              |  667.38  | Sales and Use Tax       |   0.00 |
| Truck Tax,Tag,License,Fees|    0.00  | Open Route Expense      |   0.00 |
| Truck/Bus Insurance       |   97.25  | Pager,Beeper,Supplies   |   0.00 |
| Health,Disab insur        |   61.62  | Uniforms                | 923.00 |
| Health License            |   60.00  | Relief Driver           |   0.00 |
| Life Insurance            |    6.34  | PBS Shrink Charges      |  40.00 |
|                           |          | Miscellaneous Expense   |        |

Total Business Expense                                        1,893.55            1,605.88-

Total Distributor Balance                                                         26,862.05
Pay By Scan Credits ( 10/28/2006 ):                                                4,679.36-
Less Pay By Scan Inventory ( 10/28/2006 ):                                         6,852.79-
Less Current Week PBS Delivery Tickets ( 10/29/2006 to 11/04/2006 ):

Weekly Distributor Balance                                                        15,329.90

Name:                HENRY G PORTERFIELD
Distributor Number:  2000011
Route:               2069
Warehouse:           507
Date:                Week # 45
Company Code:        0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 11/05/2006 to 11/11/2006 )
FBC of Opelika, LLC

Beginning Balance Owed                                    26,862.05
Funds Paid To Distributor                                      0.00
Funds Received From Distributor                              54.75-

|                                        | Accountability | Discounts/Earnings |
|----------------------------------------|---------------:|-------------------:|
| Total Product Charged                  |      15,200.66 |                    |
| Display Adjustment                     |         22.40- |                    |
| Bad Adjustment                         |         85.12  |                    |
| Damaged                                |        100.23- |                    |
| Short Code                             |          0.00  |                    |
| Product Transfers                      |        630.28- |                    |
| Adjust Price Allwnce/Overrides         |        517.75- |                    |
| Sales Discount                         |      1,123.70- |                    |
| Standard Discount                      |                |        1,882.99-   |
| Additional Discount                    |                |            0.00    |
| Contest Earnings                       |                |            0.00    |
| Other Earnings                         |      5,716.69- |                    |
| Authorized Charges                     |      6,694.82- |                    |
| OTR Ticket Chargebacks                 |        401.77- |                    |

Display By Scan Adjustments ( 12/25/2005 to 11/04/2006 ):
Point of Sale Data
Revaluation Balance                           78.14                 1,882.99-

New Distributor Balance                                            1,804.85-

Business Expenses:
| Administrative Fee          |       0.00 |       18.00 |
|-----------------------------|-----------:|------------:|
| Stale Adjustment            |       0.00 |       26.00 |
| Warehouse Rent              |            |       57.47 |
| Truck Payment               |       0.00 |             |
| Truck Purchase              |       0.00 |        0.00 |
| FICA Tax-Current Wk         |            |        0.00 |
| FICA Tax-Adjustment         |            |        0.00 |
| Truck Lease                 |     657.00 |             |
| Sales and Use Tax           |            |        0.00 |
| Truck Rental                |       0.00 |        0.00 |
| Open Route Expense          |            |        0.00 |
| Truck Repair                |      97.25 |             |
| Pagers,Beepers,Supplies     |            |        0.00 |
| Truck Tax,Tag,License,Fees  |      61.62 |             |
| Uniforms                    |            |      948.70 |
| Truck/Bus/Hlth Insur        |      60.00 |             |
| Relief Driver               |            |        0.00 |
| Health License              |       6.34 |             |
| PBS Shrink Charges          |            |       40.00 |
| Life Insurance              |            |             |
| Miscellaneous Expense       |            |             |

Total Business Expense                                            1,922.76

Total Distributor Balance                                        26,925.21
Pay By Scan Credits                                               4,435.56-
Less Prior Week Pay By Scan Inventory ( 11/04/2006 ):            7,196.13-
Less Current Week PBS Delivery Tickets ( 11/05/2006 to 11/11/2006 ):

Weekly Distributor Balance                                       15,293.52

FBO000964

FBO000965

```
ame:                    HENRY G PORTERFIELD
stributor Number:       20000011
oute:                   2069
rehouse:                5/57        DOWNTOWN EAST MONTGOMERY
te:                     Week # 46   MONTGOMERY    ( 11/12/2006 to 11/18/2006 )
ompany Code:            0105        FBC of Opelika, LLC
```

| | | |
|---|---:|---:|
| ginning Balance Owed | | 26,925.21 |
| nds Paid to Distributor | | 0.00 |
| nds Received From Distributor | | 0.00 |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| otal Product Charged | 17,756.57 | |
| splay Adjustment | 19.19 | |
| bad Adjustment | 11.11- | |
| amaged | 76.00- | |
| hort Code | 0.00 | |
| roduct Transfers | 369.17- | |
| djust Price Allwncs/Overrides | 512.13- | |
| ales | 1,476.98- | |
| tandard Discount | | 2,131.85- |
| dditional Discount | | 0.00 |
| ontest Earnings | | 0.00 |
| ther Earnings | | 0.00 |
| uthorized Charges | 5,910.50- | |
| R Ticket Chargebacks | 0.00 | |

```
ay By Scan Adjustments ( 12/25/2005 to 11/11/2006 ):
    Point of Sale Data        6,951.48-
    Revaluation Variance        135.04-
                                              2,131.85-
```

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| ew Distributor Balance | 2,333.36 | 201.51 |

```
usiness Expenses:
    Stale Adjustment              0.00    Administrative Fee          18.00
    Territory Payment             0.00    Warehouse Rent              26.00
    Truck Purchase                0.00    FICA Tax-Current Wk         75.13
    Truck Lease                 667.38    FICA Tax-Adjustment          0.00
    Truck Rental                  0.00    Sales and Use Tax            0.00
    Truck Tax,Tag,License,Fees    0.00    Open Route Expense           0.00
    Truck/Bus Insurance          97.25    Pagers/Beepers,Supplies      0.00
    Health,Disab Insur           61.62    Uniforms                 1,067.95
    Health License                0.00    Relief Driver                0.00
    Life Insurance                6.34    PBS Link Charges             0.00
                                          Miscellaneous Expense       40.00
```

| | | |
|---|---:|---:|
| otal Business Expense | | 2,059.67 |

| | | |
|---|---:|---:|
| Total Distributor Balance | | 29,186.39 |
| Pay By Scan Credits | | 4,545.17- |
| Less Prior Week Pay By Scan Inventory ( 11/11/2006 ): | | 9,042.37- |
| Less Current Week PBS Delivery Tickets ( 11/12/2006 to 11/18/2006 ): | | |
| Weekly Distributor Balance | | 15,598.85 |

FBO000966

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Route:                2069        DOWNTOWN EAST MONTGOMERY
Warehouse:            507         MONTGOMERY
Date:                 Week # 47   ( 11/19/2006 to 11/25/2006 )
Company Code:         0105        FBC of Opelika, LLC

Beginning Balance Owed                                          29,186.39
Funds Paid To Distributor                                            0.00
Funds Received From Distributor                                    101.29-

                        Accountability          Discounts/Earnings

Total Product Charged        15,922.68
Relay Adjustment                  0.00
Load Adjustment                 207.77-
Damaged                          63.46-
Short Code                        0.00
Product Transfers               878.60-
Cust Price Allnce/Overrides     604.32-
Stales                        1,417.30-
Standard Discount                                     1,831.99-
Additional Discount                                       0.00
Bonus Earnings                                            0.00
Contest Earnings                                         0.00
Other Earnings
Authorized Charges            4,738.05-
AR Ticket Chargebacks             0.00

                                                      1,831.99-

Pay By Scan Adjustments ( 12/25/2005 to 11/18/2006 ):
Point of Sale Data            7,535.24-
Revaluation Variance             90.41                 1,263.64-

New Distributor Balance         568.35

Business Expenses:
Stale Adjustment                  0.00    Administrative Fee          18.00
Territory Payment                 0.00    Warehouse Rent              26.00
Truck Purchase                    0.00    FICA Tax-Current Wk         52.18
Truck Lease                       0.00    FICA Tax-Adjustment          0.00
Truck Rental                    667.38    Sales and Use Tax            0.00
Truck Repair                      0.00    Open Route Expense           0.00
Truck Tax-Tag,License,Fees       97.25    Pagers/Beepers,Supplies      0.00
Truck/Bus Insurance              61.62    Uniform/Driver             926.75
Health,Disab Insur               61.00    PBS Shrink Charges           0.00
Life Insurance                    6.34    Miscellaneous Expense       40.00

Total Business Expense                                1,895.52

Total Distributor Balance                            29,716.98
Pay By Scan Credit                                    6,142.71-
Less Current Week PBS Delivery Tickets ( 11/19/2006 to 11/25/2006 ): 7,611.89-

Weekly Distributor Balance                           15,962.38
```

Name:                  HENRY G PORTERFIELD
Distributor Number:    2000011
Route:                 2069
Warehouse:             507
Date:                  Week # 48
Company Code:          0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 11/26/2006 to 12/02/2006 )
FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 29,716.98 |
| Funds Paid to Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 12,447.88 | |
| Display Adjustment | 62.39- | |
| Bad Adjustment | 115.93- | |
| Damaged | 344.-- | |
| Short Code | 0.00 | |
| Product Transfers | 331.35- | |
| List Price Allwnce/Overrides | 366.77- | |
| Sales | 3,351.50- | |
| Standard Discount | | 1,229.82- |
| Additional Discount | | 0.00 |
| Incentive Earnings | | 0.00 |
| Other Earnings | | |
| Authorized Charges | 4,377.70- | |
| Lost Ticket Chargebacks | | 0.00 |
| | | |
| Display By Scan Adjustments ( 12/25/2005 to 11/25/2006 ): | | |
| Point of Sale Data | 6,577.78- | |
| Revaluation Variance | 813.63- | |
| | | |
| Raw Distributor Balance | 3,552.59- | 1,229.82- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 6.01 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 97.25 | Uniforms | 0.00 |
| Health,Disab Insur | 61.62 | Relief Driver | 625.25 |
| Health License | 6.34 | PBS Shrink Charges | 0.00 |
| Life Insurance | | Miscellaneous Expense | 40.00 |

| | |
|---|---|
| Total Business Expense | 1,547.95 |
| | |
| Total Distributor Balance | 26,482.52 |
| Pay By Scan Credits | 6,363.19- |
| Less Prior Week By Scan Inventory ( 11/25/2006 ): | 3,854.96- |
| Less Current Week PBS Delivery Tickets ( 11/26/2006 to 12/02/2006 ): | |
| | |
| Weekly Distributor Balance | 16,264.37 |

FBO000967

FBO000968

Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011        DOWNTOWN EAST MONTGOMERY
Route:                  2069            MONTGOMERY
Warehouse:              507             ( 12/03/2006 to 12/09/2006 )
Date:                   Week # 49       FBC of Opelika, LLC
Company Code:           0105

Beginning Balance Owed                                  26,482.52
Funds Paid To Distributor                                    0.00
Funds Received From Distributor                              0.00

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 13,941.22 | |
| Display Adjustment | 23.50- | |
| Bread Adjustment | 86.33- | |
| Damages | 0.00 | |
| Short Code | | |
| Product Transfers | 270.97- | |
| Int Price Allwnce/Overrides | 220.59- | |
| Sales | 1,426.15- | |
| Standard Discount | | 1,732.09- |
| Additional Discount | | 0.00 |
| Deposit Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| Lost Ticket Chargebacks | 0.00 | |

Qty By Scan Adjustments ( 12/25/2005 to 12/02/2006 ):
| | | |
|---|---|---|
| Point of Sale Data | 5,884.91- | |
| Revaluation Variance | 6,256.06- | |
| | 178.35 | |

New Distributor Balance                 103.88-        1,732.09-        1,835.97-

Business Expenses:
| | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 | |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 | |
| Territory Purchase | 0.00 | FICA Tax-Current Wk | 44.54 | |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 | |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 | |
| Truck Repair | 0.00 | Open Route Expense | 0.00 | |
| Truck Tax,Tag,License,Fees | 97.25 | Pager,Beeper,Supplies | 0.00 | |
| Health/Hosp Insurance | 60.62 | Uniforms | 0.00 | |
| Health License | 0.00 | PBG Shrink Charges | 86.00 | |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 | |

Total Business Expense                                                  1,827.18

Total Distributor Balance                                              26,473.73
Pay By Scan Credits                                                     4,100.44-
Less Prior Week Pay By Scan Inventory ( 12/02/2006 ):                   5,695.89-
Less Current Week PBG Delivery Tickets ( 12/03/2006 to 12/09/2006 ):

Weekly Distributor Balance                                            16,677.40

```
me:                          HENRY G PORTERFIELD
stributor Number:            20000011      DOWNTOWN EAST MONTGOMERY
ute:                         2669          MONTGOMERY
rehouse:                     507           ( 12/10/2006 to 12/16/2006 )
t:                           Week # 50     FBC of Opelika, LLC
pany Code:                   0105
```

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| ginning Balance Owed              |                |         26,473.73  |
| nds Paid To Distributor           |                |              0.00  |
| nds Received From Distributor     |                |             99.54- |
|                                   |                |                    |
| tal Product Charged               |     13,630.37  |                    |
| lay Adjustment                    |         25.06- |                    |
| ad Adjustment                     |         80.32- |                    |
| maged                             |         96.30- |                    |
| ort Code                          |        109.95- |                    |
| oduct Transfers                   |        191.17- |                    |
| st Price Allwnce/Overrides        |      1,410.46- |                    |
| andard Discount                   |                |          1,633.71- |
| dditional Discount                |                |              0.00  |
| ntest Earnings                    |                |              0.00  |
| her Earnings                      |                |              0.00  |
| thorized Charges                  |      5,668.82- |                    |
| Ticket Chargebacks                |          0.00  |                    |

y By Scan Adjustments ( 12/25/2005 to 12/09/2006 ):
|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Point of Sale Data                |      6,463.56- |                    |
| Revaluation Variance              |         78.84- |                    |
|                                   |                |          1,633.71- |

| w Distributor Balance             |        494.18- |          2,127.89- |

siness Expenses:

| | | | |
|---|---:|---|---:|
| Sale Adjustment          |   0.00 | Administrative Fee        |  18.00 |
| Territory Payment        |   0.00 | Warehouse Rent            |  26.00 |
| Truck Purchase           |   0.00 | FICA Tax-Current Wk       |  37.02 |
| Truck Lease              | 667.38 | FICA Tax-Adjustment       |   0.00 |
| Truck Rental             |   0.00 | Sales and Use Tax         |   0.00 |
| Truck Repair             |   0.00 | Open Route Expense        |   0.00 |
| Truck Tag,License,Fees   |  97.25 | Pagers,Beepers,Supplies   |   0.00 |
| Truck/Bus Insurance      |  61.62 | Uniforms                  |   0.00 |
| Health,Disab Insur       |  61.00 | Relief Driver             | 816.90 |
| Health License           |   6.34 | PBS Shrink Charges        |   0.00 |
| Life Insurance           |        | Miscellaneous Expense     |  40.00 |

| total Business Expense            |                |          1,770.51  |

| Total Distributor Balance                                              |  26,016.81  |
|------------------------------------------------------------------------|------------:|
| Pay By Scan Credits                                                    |   3,253.93- |
| Less Prior Week Pay By Scan Inventory ( 12/09/2006 )                   |   5,744.04- |
| Less Current Week PBS Delivery Tickets ( 12/10/2006 to 12/16/2006 )    |             |
|                                                                        |             |
| Weekly Distributor Balance                                             |  17,018.84  |

FBO000969

me:                   HENRY G PORTERFIELD
stributor Number:     20000011          DOWNTOWN EAST MONTGOMERY
use:                  509               MONTGOMERY
rhouse:               509   Week # 51   ( 12/17/2006 to 12/23/2006 )
te:                   0105              FBC of Opelika, LLC
mpany Code:

ginning Balance Owed            26,016.81
nds Paid To Distributor              0.00
nds Received From Distributor       58.85-

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 15,727.13 | |
| lay Adjustment | 0.00 | |
| ad Adjustment | 73.70- | |
| maged | 0.00 | |
| ort Code | 0.00 | |
| oduct Transfers | 251.56- | |
| at Price Allwnce/Overrides | 260.94- | |
| ales | 1,417.58- | |
| andard Discount | | 1,951.01- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 5,581.24- | |
| Ticket Chargebacks | 0.00 | |
| y By Scan Adjustments ( 12/25/2005 to 12/16/2006 ) | 6,361.15- | |
| Point of Sale Data | | |
| Revaluation Variance | 461.09- | |

w Distributor Balance        1,754.68        1,951.01-        196.33-

siness Expenses:
| | | | |
|---|---|---|---|
| tale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 61.28 |
| Truck Rental | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 130.00 | Uniforms | 975.55 |
| Health,Disab Insur | 6.02 | Relief Driver | 0.00 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

tal Business Expense                                              1,986.17

otal Distributor Balance                                         27,747.80
ay By Scan Credit                                                 2,572.73-
ess Prior Week By Scan Inventory ( 12/16/2006 )
ess Current Week PBS Delivery Tickets ( 12/17/2006 to 12/23/2006 )  7,781.09-

eekly Distributor Balance                                        17,393.98

FBO000970

```
me:                      HENRY G PORTERFIELD
stributor Number:        20000011           DOWNTOWN EAST MONTGOMERY
rehouse:                 5069               MONTGOMERY
te:                      Week # 52          ( 12/24/2006 to 12/30/2006 )
mpany Code:              0105               FBC of Opelika, LLC

ginning Balance Owed                                              27,747.80
nds Paid To Distributor                                               0.00
nds Received From Distributor                                       131.32-

                                 Accountability      Discounts/Earnings

tal Product Charged                  10,718.79
lay Adjustment                            0.00
ad Adjustment                            51.23
maged                                    90.60-
oduct Code
oduct Transfers                         363.58-
st Price Allwnce/Overrides              198.27-
slax                                  1,375.95-
andard Discount                                          1,238.35-
dditional Discount                                           0.00
ntest Earnings                                               0.00
her Earnings                                                 0.00
therized Charges
Ticket Chargebacks                    5,050.33-
                                          0.00

y By Scan Adjustments ( 12/25/2005 to 12/23/2006 ):
Point of Sale Data                    6,751.52-
Revaluation Variance                     54.02-

w Distributor Balance                 3,116.27-          1,238.35-

siness Expenses:
State Adjustment                          0.00    Administrative Fee          18.00
Territory Payment                         0.00    Warehouse Rent              26.77
Truck Purchase                            0.00    FICA Tax-Current Wk          6.77
Truck Rental                            667.38    FICA Tax-Adjustment          0.00
Truck Repair                              0.00    Sales and Use Tax            0.00
Truck Tax,Tag,License,Fees                0.00    Open Route Expense           0.00
Truck/Bus Insurance                     130.00    Pager,Beeper,Supplies        0.00
Health,Disab Insur                       61.62    Uniforms                   621.05
Health License                            0.05    Sales Drk/Driver
Life Insurance                            6.34    PBS Shrink Charges          61.00
                                                  Miscellaneous Expense       40.00

tal Business Expense                                             1,577.56

otal Distributor Balance                                        24,839.42
ay By Scan Credits                                               3,548.28-
ess Prior Week Pd By Scan Inventory ( 12/23/2006 ):             4,417.00-
ss4 Current Week PBS Delivery Tickets ( 12/24/2006 to 12/30/2006 ):

eekly Distributor Balance                                       16,874.14
```

                                                                          4,354.62-

FBO000971

Report Totals

```
me:                          DOWNTOWN EAST MONTGOMERY
stributor Number:            MONTGOMERY
ute:                         ( 01/01/2006 to 12/30/2006 )
rehouse:      Week # 01 - 52 FBC of Opelika, LLC
te:           0105
mpany Code:
```

|                                | Accountability | Discounts/Earnings |
|--------------------------------|---------------:|-------------------:|
| ginning Balance Owed           |                |      -1,026,415.34 |
| nds Paid To Distributor        |                |               0.00 |
| nds Received From Distributor  |                |          1,810.94- |

| | Accountability | Discounts/Earnings |
|---|---:|---:|
| tal Product Charged | 600,245.19 | |
| ...al Adjustment | 1,364.27- | |
| ...ay Adjustment | 309.25- | |
| ...ad Adjustment | 2,255.93- | |
| ...naged | | |
| ...ort Code | 9,277.00- | |
| ...oduct Transfers | 22,638.39- | |
| st Price Allwnc/Overrides | 62,266.47- | |
| ...ard Discount | | 74,775.75- |
| ...ditional Discount | | 82.27- |
| ...ntest Earnings | | 0.00 |
| ...ther Earnings | | |
| ...uthorized Charges | | |
| ...R Ticket Chargebacks | | |
| ay By Scan Adjustments ( 12/25/2005 to 12/31/2005 ) | 282,239.58- | |
| Point of Sale Data | 201,260.75- | |
| Revaluation Variance | 6,928.42- | 74,858.02- |

ew Distributor Balance                11,795.55

usiness Expenses:

| | | |
|---|---:|---:|
| ...s Adjustment | 0.00 | Administrative Fee | 936.00 |
| ...Territory Payment | 0.00 | Warehouse Rent | 1,352.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 2,918.07 |
| Truck Lease | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 24,698.84 | Sales and Use Tax | 0.00 |
| Truck Repair | 1,519.38 | Open Route Expense | 0.00 |
| Truck Tax, License, Fees | | Pagers/Beeper/Supplies | 0.00 |
| Truck Insurance | 4,709.01 | Uniforms | 37,490.55 |
| Health Insurance | 3,204.26 | Relief Driver | 211.47 |
| ...alth Disab Insur | | PSS Shrink Charges | 1,620.00 |
| Health License | | Miscellaneous Expense | |
| Life Insurance | 329.68 | | 63,062.47- |

otal Business Expense                 78,989.24

| | |
|---|---:|
| Total Distributor Balance | 1,040,531.57 |
| Pay By Scan Credits | 137,285.96- |
| Less Prior Week Pay By Scan Inventory ( 12/31/2005 ) | 214,590.25- |
| Less Current Week PSS Delivery Tickets ( 01/01/2006 to 12/30/2006 ) | |

Weekly Distributor Balance            688,655.36

FBO000972

2007

```
me:                 HENRY G PORTERFIELD
stributor Number:   20000011        DOWNTOWN EAST MONTGOMERY
ute:                2069            MONTGOMERY
rehouse:            507             ( 12/31/2006 to 01/06/2007 )
tei:                Week # 01       FBC of Opelika, LLC
mpany Code:         0105
```

```
                                                    Discounts/Earnings
ginning Balance Owed                                                    24,839.42
nds Paid To Distributor                                                      0.00
nds Received From Distributor                                              200.46-
```

```
                                    Accountability                 Discounts/Earnings

tal Product Charged                 13,534.84
lay Adjustment                           0.00
ad Adjustment                          366.38-
maged                                   65.22-
ost Code                                 0.00
oduct Transfers                        435.72-
st Price Allwnce/Overrides             190.80-
ales                                 1,064.74-
andard Discount                                                    1,637.06-
ditional Discount                                                      0.00
ntest Earnings                                                        0.00
ase Earnings                                                          0.00
ctober Charges                       5,414.45-
ad Ticket Chargebacks

y By Scan Adjustments ( 12/24/2006 to 12/30/2006 )
Point of Sale Data                   5,561.85-
Revaluation Variance                    63.34

w Distributor Balance                  498.99                      1,637.06-
```

```
siness Expenses:
Stale Adjustment                         0.00      Administrative Fee           18.00
Territory Payment                        0.00      Warehouse Rent               26.00
Truck Purchase                           0.00      FICA Tax-Current Wk          37.27
Truck Rental                           667.38      Truck Tax-Adjustment          0.00
Truck Repair                             0.00      Sales and Use Tax             0.00
Truck Tax,reg,License,Fees             130.03      Open Route Expense            0.00
Truck/Bus Insurance                    104.23      Pager,Beeper,Supplies         0.00
Health,Disab Insur                       6.34      Uniforms                      0.00
Health License                                     Relief Driver               818.55
Life Insurance                                     PB Shrink Charges             0.00
                                                   Miscellaneous Expense        40.00

tal Business Expense                                                          1,847.77
```

```
otal Distributor Balance                                                    25,348.66
ay By Scan Credits ( 12/30/2006 )                                            2,466.77-
ess Prior Week PBS By Scan Inventory ( 12/30/2006 )                          5,602.95-
ess Current Week PBS Delivery Tickets ( 12/31/2006 to 01/06/2007 )

eekly Distributor Balance                                                   17,278.94
```

FBO000973

FBC0000974

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 02
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 01/07/2007 to 01/13/2007 )
FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 25,348.66 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 0.00 |
| | | |
| Total Product Charged | 14,003.64 | |
| Relay Adjustment | 159.57- | |
| Load Adjustment | 60.14- | |
| Damaged | 0.00 | |
| Short Code | 0.00 | |
| Product Transfers | 232.38 | |
| Spoilt Price Allwncs/Overrides | 338.49- | |
| Salvage | 658.72- | |
| Standard Discount | | 1,828.47 |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | 0.00 |
| AR Ticket Chargebacks | 0.00 | |

Pay By Scan Adjustments ( 12/24/2006 to 01/06/2007 ):
Point of Sale Data            5,724.81-
Revaluation Variance            157.60-
                                                1,828.47-

New Distributor Balance       1,058.43                     770.04-

Business Expenses:

| | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | | FICA Tax-Current Wk | 51.91 |
| Truck Lease | 0.00 | | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | | Pages,Beeper,Supplies | 0.00 |
| Health,Disab Insurance | 130.23 | | Uniforms | 0.00 |
| Health License | 106.23 | | Relief Driver | 917.25 |
| Life Insurance | 6.34 | | PBS Shrink Charges | 40.00 |
| | | | Miscellaneous Expense | 0.00 |

Total Business Expense        1,961.11

Total Distributor Balance                                  26,539.73
Pay By Scan Credits                                         2,187.31-
Less Prior Week Pay By Scan Inventory ( 01/06/2007 ):      6,553.48-
Less Current Week PBS Delivery Tickets ( 01/07/2007 to 01/13/2007 ):

Weekly Distributor Balance                                 17,398.94

FBO000975

Name:                            HENRY G PORTERFIELD
Distributor Number:              20000011
Route:                           2069                DOWNTOWN EAST MONTGOMERY
Warehouse:                       507                 MONTGOMERY
Date:                            Week # 03           ( 01/14/2007 to 01/20/2007 )
Company Code:                    0105                FBC of Opelika, LLC

Beginning Balance Owed                                           26,539.73
Funds Paid To Distributor                                            0.00
Funds Received From Distributor                                      6.75-

|                                   | Accountability | Discounts/Earnings |
|-----------------------------------|---------------:|-------------------:|
| Total Product Charged             |      13,835.96 |                    |
| Delivery Adjustment               |         13.25- |                    |
| Load Adjustment                   |          1.55- |                    |
| Damaged                           |        196.39- |                    |
| Short Code                        |          0.00  |                    |
| Product Transfers                 |        229.54  |                    |
| Just Price Allwce/Overrides       |        316.40- |                    |
|                                   |        742.09- |                    |
| Standard Discount                 |                |          1,806.76- |
| Additional Discount               |                |              0.00  |
| Contest Earnings                  |                |              0.00  |
| Other Earnings                    |                |              0.00  |
| Authorized Charges                |      5,985.59- |                    |
| AR Ticket Chargebacks             |          0.00  |                    |

Pay By Scan Adjustments ( 12/24/2006 to 01/13/2007 ):
Point of Sale Date                               6,762.05-
Revaluation Variance                                89.11-

New Distributor Balance                   58.88-                  1,806.76-

| Business Expenses:                |            |                           |          |
|-----------------------------------|-----------:|---------------------------|---------:|
| Steal Adjustment                  |      0.00  | Administrative Fee        |   18.00  |
| Territory Adjustment              |      0.00  | Warehouse Rent            |   26.00  |
| Truck Purchase                    |      0.00  | FICA Tax-Current Wk       |   50.25  |
| Truck Lease                       |      0.00  | FICA Tax-Adjustment       |    0.00  |
| Truck Rental                      |    667.38  | Sales and Use Tax         |    0.00  |
| Truck Repair                      |      0.00  | Open Route Expense        |    0.00  |
| Truck Tax-Tag,License,Fees        |      0.00  | Pagers,Beepers,Supplies   |    0.00  |
| Truck/Business Insurance          |    130.23  | Uniform                   |  903.40  |
| Health License Repair             |    106.23  | Relief Driver             |    0.00  |
| Life Insurance                    |      6.34  | PBS Shrink Charges        |   40.00  |
|                                   |            | Miscellaneous Expense     |          |

Total Business Expense                                           1,945.60

Total Distributor Balance                                       26,612.94
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 01/13/2007 ):            2,289.63-
Less Current Week PBS Delivery Tickets ( 01/14/2007 to 01/20/2007 ):  6,767.99-

Weekly Distributor Balance                                      17,555.32

FBO000976

Name:                    HENRY G PORTERFIELD
Distributor Number:      20000011
                         2069                  DOWNTOWN EAST MONTGOMERY
Route:                   507                   MONTGOMERY
Warehouse:               Week # 04             ( 01/21/2007 to 01/27/2007 )
Date:                    0105                  FBC of Opelika, LLC
Company Code:

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 26,612.94 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 139.07- |
| | | |
| Total Product Charged | 13,247.54 | |
| Display Adjustment | 0.00 | |
| Bad Adjustment | 27.19 | |
| Damage | 5.00 | |
| Short Code | | |
| Product Transfers | 3.41- | |
| Net Price Allwnc/Overrides | 296.89- | |
| Sales | 867.10- | |
| Standard Discount | | 1,700.12- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,382.13- | |
| Lost Ticket Chargebacks | 237.32- | |
| | | |
| Pay By Scan Adjustments ( 12/24/2006 to 01/20/2007 ): | | |
| Point of Sale Data | 6,441.96- | |
| Revaluation Variance | | 1,849.27- |
| | | |
| New Distributor Balance | 149.15- | 1,700.12- |
| | | |
| Business Expenses: | | |
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 42.09 |
| Truck Lease | 741.60 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 130.00 | Pagers,Beepers,Supplies | 0.00 |
| Health,Disab Insur | 104.23 | Uniforms | 0.00 |
| Health License | | Relief Driver | 852.30 |
| Life Insurance | 6.34 | FBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |
| | | |
| Total Business Expense | | 1,960.56 |
| | | |
| Total Distributor Balance | | 26,585.16 |
| Pay By Scan Credits ( 01/20/2007 ): | | 2,378.34- |
| Less Prior Week Pay By Scan Inventory ( 01/20/2007 ): | | 6,334.17- |
| Less Current Week FBS Delivery Tickets ( 01/21/2007 to 01/27/2007 ): | | |
| | | |
| Weekly Distributor Balance | | 17,872.65 |

```
Name:                            HENRY G PORTERFIELD
Distributor Number:              20000011
Route:                           2069               DOWNTOWN EAST MONTGOMERY
Warehouse:                       507                MONTGOMERY
Date:                            Week # 05          ( 01/28/2007 to 02/03/2007 )
Company Code:                    0105               FBC of Opelika, LLC

Beginning Balance Owed                                               26,585.16
Funds Paid To Distributor                                                0.00
Funds Received From Distributor                                        100.42-


                                 Accountability          Discounts/Earnings

Total Product Charged               14,250.31
Relay Adjustment                         0.00
Load Adjustment                        283.20-
Damaged                                118.60-
Short Code                               0.00
Product Transfers                       77.78-
Cust Price Allwnce/Overrides           283.49-
                                       911.38-
Standard Discount                                            1,751.65-
Additional Discount                                              0.00
Contest Earnings                                                 0.00
Other Earnings                                                   0.00
Authorized Charges                   6,287.42-
AR Ticket Chargebacks

Pay By Scan Adjustments ( 12/24/2006 to 01/27/2007 ):
  Point of Sale Data                 5,892.40-
  Revaluation Variance                 126.33-
                                                             1,751.65-

New Distributor Balance                269.71                 1,481.94-

Business Expenses:
  Stale Adjustment                     0.00     Administrative Fee            18.00
  Territory Payment                    0.00     Warehouse Rent                26.04
  Truck Purchase                       0.00     FICA Tax-Current Wk           46.04
  Truck Lease                          0.00     FICA Tax-Adjustment            0.00
  Truck Rental                         0.00     Sales and Use Tax              0.00
  Truck Repair                       667.38     Open Route Expense             0.00
  Truck Tax/Tag/License,Fees           0.00     Pagers,Beepers,Supplies        0.00
  Health,Dsmb Insurance                0.00     Uniforms                       0.00
  Health License                     134.23     Relief Driver                  0.00
  Life Insurance                     100.00     PBS Shrink Charges           875.85
                                       6.34     Miscellaneous Expense         40.00

Total Business Expense                                              1,913.84


Total Distributor Balance                                          26,916.64
Pay By Scan Credits
Less Prior Week Pay By Scan Inventory ( 01/27/2007 ):               2,693.78-
Less Current Week PBS Delivery Tickets ( 01/28/2007 to 02/03/2007 ): 6,182.15-

Weekly Distributor Balance                                         18,040.71
```

FBO000977

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 06
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 02/04/2007 to 02/10/2007 )
FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 26,916.64 |
| Funds Paid To Distributor | | 0.00 |
| Funds Received From Distributor | | 41.17- |
| Total Product Charged | 15,183.91 | |
| Delay Adjustment | 82.13- | |
| Load Adjustment | 120.96- | |
| Damaged | 176.41- | |
| Short Code | 0.00 | |
| Product Transfers | 24.08- | |
| Cust Price Allwnce/Overrides | 336.32- | |
| Stales | 517.85- | |
| Stales Discount | | 2,010.58- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 6,602.93- | |
| PR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/24/2006 to 02/03/2007 ) : | 6,285.94- | |
| Point of Sale Data | | |
| Revaluation Variance | 33.84- | |
| New Distributor Balance | 1,003.45 | 2,010.58- · |

1,007.13-

Business Expenses:

| | | |
|---|---|---|
| Serial Adjustment | 0.00 | Administrative Fee 18.00 |
| Truck Purchase | 0.00 | Warehouse Rent 26.00 |
| Truck Lease | 0.00 | FICA Tax-Current Wk 65.85 |
| Truck Rental | 667.38 | FICA Tax-Adjustment 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax 0.00 |
| Truck Tax-Tag,License,Fees | | Open Route Expense 0.00 |
| Truck/Auto Insurance | 130.00 | Pagers,Beepers,Supplies 0.00 |
| Health Disab Insur | 104.23 | Relief Driver 1,005.65 |
| Health License | 0.00 | PBS Shrink Charges 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense 40.00 |

Total Business Expense

2,063.45

| | |
|---|---|
| Total Distributor Balance | 27,931.79 |
| Pay By Scan Credits | 2,556.15- |
| Less Prior Week Pay By Scan Inventory ( 02/03/2007 ) : | 6,819.69- |
| Less Current Week PBS Delivery Tickets ( 02/04/2007 to 02/10/2007 ) : | |
| Weekly Distributor Balance | 18,555.95 |

FBO000978

| | | |
|---|---|---|
| me: | HENRY G PORTERFIELD | |
| stributor Number: | 20000011 | |
| ute: | 2069 | DOWNTOWN EAST MONTGOMERY |
| rehouse: | 507 | MONTGOMERY |
| tel: | Week # 07 | (02/11/2007 to 02/17/2007 ) |
| mpany Code: | 0105 | FBC of Opelika, LLC |

| | |
|---|---|
| ginning Balance Owed | 27,931.79 |
| nds Paid To Distributor | 0.00 |
| nds Received From Distributor | 82.28- |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 13,832.09 | |
| lay Adjustment | 0.00 | |
| nd Adjustment | 65.32- | |
| maged | 48.93- | |
| ort Code | 0.00 | |
| oduct Transfers | 268.74- | |
| st Price Allowance/Overrides | 315.86- | |
| | 892.58- | |
| sales | | |
| andard Discount | | 1,752.48- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | | |
| t Ticket Chargebacks | 0.00 | |

| | |
|---|---|
| y By Scan Adjustments ( 12/24/2006 to 02/10/2007 ): | 5,834.73- |
| Point of Sale Data | 6,526.00- |
| Revaluation Variance | 29.66 |

| | Accountability | Discounts/Earnings | |
|---|---|---|---|
| w Distributor Balance | 90.41- | 1,752.48- | 1,842.89- |

siness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 46.09 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck/Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus.Insurance | 110.23 | Uniforms | 0.00 |
| Health/Bus.Insurance | 104.23 | Relief Driver | 880.70 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

| | |
|---|---|
| tal Business Expense | 1,918.74 |

| | |
|---|---|
| otal Distributor Balance | 27,925.36 |
| Pay By Scan Credits | |
| ess Prior Week Pay By Scan Inventory ( 02/10/2007 ): | 2,879.50- |
| ess Current Week PBS Delivery Tickets ( 02/11/2007 to 02/17/2007 ): | 6,230.39- |
| eekly Distributor Balance | 18,815.47 |

FBO000979

FBO000980

```
Name:                 HENRY G PORTERFIELD
Distributor Number:   20000011
Outlet:               2069          DOWNTOWN EAST MONTGOMERY
Warehouse:            507           MONTGOMERY
Site:                 Week # 08     ( 02/18/2007 to 02/24/2007 )
Company Code:         0105          FBC of Opelika, LLC
```

```
Beginning Balance Owed                          27,925.36
Funds Paid To Distributor                            0.00
Funds Received From Distributor                     26.57-
```

| | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 13,592.87 | |
| Display Adjustment | 30.60- | |
| Bad Adjustment | 10.04- | |
| Damaged | 152.38- | |
| Report Code | 0.00 | |
| Product Transfers | 43.79 | |
| Unit Price Allownc/Overrides | 340.29- | |
| Sales | 635.41- | |
| Standard Discount | | 1,786.73- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| Short Ticket Chargebacks | | |
| Pay By Scan Adjustments ( 12/24/2006 to 02/17/2007 ): | 6,029.39- | |
| Point of Sale Data | 6,705.69- | |
| Revaluation Variance | 105.18- | |
| New Distributor Balance | 366.12- | 1,786.73- |

| Business Expenses: | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 48.72 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers/Beepers/Supplies | 0.00 |
| Truck/Bus Insurance | 130.27 | Uniforms | 0.00 |
| Health/Dental Insur | 110.23 | Relief Driver | 893.40 |
| Life Insurance | 6.34 | PBS Shrink Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

```
Total Business Expense                           1,934.07
```

```
Total Distributor Balance                                          27,679.81
Pay By Scan Credits                                                 2,295.02-
Less Prior Week Pay By Scan Inventory ( 02/17/2007 ):              6,393.63-
Less Current Week PBS Delivery Tickets ( 02/18/2007 to 02/24/2007 ):

Weekly Distributor Balance                                         18,991.16
```

Name: HENRY G PORTERFIELD
Distributor Number: 20000011          DOWNTOWN EAST MONTGOMERY
Route: 2069                          MONTGOMERY
Warehouse: 507                       ( 02/25/2007 to 03/03/2007 )
Date: Week # 09                      FBC of Opelika, LLC
Company Code: 0105

|                                          | Accountability | Discounts/Earnings |
|------------------------------------------|----------------|--------------------|
| Beginning Balance Owed                   |                | 27,679.81          |
| Funds Paid To Distributor                |                | 0.00               |
| Funds Received From Distributor          |                | 0.00               |
| Total Product Charged                    | 13,859.48      |                    |
| Relay Adjustment                         | 11.63-         |                    |
| Load Adjustment                          | 4.40           |                    |
| Damaged                                  | 104.24-        |                    |
| Short Code                               | 0.00           |                    |
| Product Transfers                        | 68.26-         |                    |
| Adjust Price Allwnce/Overrides           | 480.66-        |                    |
| Sales                                    | 596.51-        |                    |
| Standard Discount                        |                | 1,835.06-          |
| Additional Discount                      |                | 0.00               |
| Contest Earnings                         |                | 0.00               |
| Other Earnings                           |                | 0.00               |
| Authorized Charges                       | 52.13-         |                    |
| PR Ticket Chargebacks                    | 0.00           |                    |
| Pay By Scan Adjustments ( 12/24/2006 to 02/24/2007 ): |   |                 |
| Point of Sale Data                       | 5,366.18-      |                    |
| Revaluation Variance                     | 6,260.49-      |                    |
| New Distributor Balance                  | 923.78         | 1,835.06-          |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 9.24 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 667.38 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tag,License,Fees | 0.00 | Pagers,Beeper,Supplies | 0.00 |
| Truck/Bus Insurance | 130.00 | Uniforms | 917.55 |
| Health,Disab Insur | 104.23 | Relief Driver | 0.00 |
| Health License | 0.00 | FBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

Total Business Expense                                             1,918.74

Total Distributor Balance                                         28,687.27
Pay By Scan Credits                                                2,376.03-
Less Prior Week Pay By Scan Inventory ( 02/24/2007 ):             7,090.03-
Less Current Week FBS Delivery Tickets ( 02/25/2007 to 03/03/2007 ):

Weekly Distributor Balance                                        19,221.21

FBO000981

Name: HENRY G PORTERFIELD
Distributor Number: 20000011
Route: 2069
Warehouse: 507
Date: Week # 10
Company Code: 0105

DOWNTOWN EAST MONTGOMERY
MONTGOMERY
( 03/04/2007 to 03/10/2007 )
FBC of Opelika, LLC

| | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 28,687.27- |
| Funds Paid To Distributor | | 171.29- |
| Funds Received From Distributor | | |
| Total Product Charged | 13,832.05 | |
| Display Adjustment | 31.01- | |
| Bread Adjustment | 20.88 | |
| Damaged | 37.07- | |
| Short Code | 0.00 | |
| Product Transfers | 57.62 | |
| Sales Price Allow/Overrides | 344.95- | |
| Sales | 504.98- | |
| Standard Discount | | 1,825.09- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | | |
| Bad Ticket Chargebacks | 6,319.78- | 0.00 |

Pay By Scan Adjustments ( 12/24/2006 to 03/03/2007 ) :
| Point of Sale Data | 6,261.86- |
| Revaluation Variance | 96.96- |

| New Distributor Balance | 313.94 | 1,825.09- |

Business Expenses:
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
|---|---|---|---|
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 8.46 |
| Truck Lease | 33.09 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 0.00 | Sales Tax | 0.00 |
| Truck Repair | 0.00 | Sales And Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 130.00 | Open Route Expense | 0.00 |
| Truck/Bus.Insurance | 0.00 | Pages,Beeper,Supplies | 0.00 |
| Health,Disab Insur | 104.23 | Uniforms | 911.95 |
| Health License | 0.00 | Relief Driver | 0.00 |
| Life Insurance | 6.34 | PBS Shrink Charges | 40.00 |
| | | Miscellaneous Expense | |

| Total Business Expense | 1,579.27 | 1,511.15- |

| Total Distributor Balance | | 28,584.10 |
| Pay By Scan Credits | | |
| Less Prior Week Pay By Scan Inventory ( 03/03/2007 ) : | | 3,107.24- |
| Less Current Week PBS Delivery Tickets ( 03/04/2007 to 03/10/2007 ) : | | 6,316.90- |
| Weekly Distributor Balance | | 19,159.96 |

FBO000982

FBO000983

| me: | HENRY G PORTERFIELD | |
|---|---|---|
| stributor Number: | 20000011 | |
| ute: | 2069 | |
| rehouse: | 507 | DOWNTOWN EAST MONTGOMERY |
| | | MONTGOMERY |
| te: | Week # 11 | ( 03/11/2007 to 03/17/2007 ) |
| mpany Code: | 0105 | FBC of Opelika, LLC |

ginning Balance Owed     28,584.10
nds Paid To Distributor     0.00
nds Received From Distributor     110.27-

|  | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 13,534.79 | |
| lay Adjustment | 0.00 | |
| ad Adjustment | 23.12- | |
| managed Adjustment | 74.12- | |
| ort Code | 0.00 | |
| oduct Transfers | 252.43- | |
| at Price Allwnce/Overrides | 293.42- | |
| ales | 484.18- | |
| andard Discount | | 1,795.64- |
| ditional Discount | | 0.00 |
| ntest Earnings | | 0.00 |
| her Earnings | | 0.00 |
| thorized Charges | 5,684.49- | |
| Ticket Chargebacks | 0.00 | |
| | | |
| Discounts/Earnings | | 1,795.64- |

y By Scan Adjustments ( 12/24/2006 to 03/10/2007 ):
Point of Sale Data     6,855.56-
Revaluation Variance     6,162.85-

w Distributor Balance     275.92-     2,071.56-

siness Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.22 |
| Truck Purchase | 0.00 | Health Tax-Current Wk | 0.00 |
| Truck Rental | 333.68 | FICA Tax-Adjustment | 0.00 |
| Truck Repair | 0.00 | Sales and Use Tax | 0.00 |
| Truck Tax,Tag,License,Fees | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus Insurance | 130.00 | Pagers,Beepers,Supplies | 0.00 |
| Health/Dental Insur | 196.23 | Uniform | 900.00 |
| Life Insurance | 6.34 | PBS Rehab Driver | 0.00 |
| | | PBS Lic Charges | 0.00 |
| | | Miscellaneous Expense | 40.00 |

tal Business Expense     1,572.67

otal Distributor Balance     27,974.94
ess By Scan Inventory ( 03/10/2007 ):     2,425.69-
ess Current Week PBS Delivery Tickets ( 03/11/2007 to 03/17/2007 ):     6,242.00-

eekly Distributor Balance     19,307.25

FBO000984

Name:              HENRY G PORTERFIELD
Distributor Number: 20000011
Route:             2069            DOWNTOWN EAST MONTGOMERY
Warehouse:         507             MONTGOMERY
Date:              Week # 12       ( 03/18/2007 to 03/24/2007 )
Company Code:      0105            FBC of Opelika, LLC

Beginning Balance Owed              27,974.94
Funds Paid To Distributor                0.00
Funds Received From Distributor        133.38-

|                                    | Accountability | Discounts/Earnings |
|------------------------------------|----------------|--------------------|
| Total Product Charged              | 14,511.91      |                    |
| Delay Adjustment                   | 16.12-         |                    |
| End Adjustment                     | 16.52-         |                    |
| Damaged                            | 99.52-         |                    |
| Sort Code                          | 0.00           |                    |
| Product Transfers                  | 312.33-        |                    |
| Past Price Allnce/Overrides        | 413.45-        |                    |
|                                    | 395.17-        |                    |
| Sales Discount                     |                |                    |
| Standard Discount                  |                | 1,858.02-          |
| Additional Discount                |                | 0.00               |
| Contest Earnings                   |                | 0.00               |
| Other Earnings                     |                | 0.00               |
| Authorized Charges                 | 5,445.93-      |                    |
| Ticket Chargebacks                 | 0.00           |                    |
| By Scan Adjustments ( 12/24/2006 to 03/17/2007 ) | 6,917.77- | |
| Revaluation Variance               | 73.41-         |                    |
|                                    |                | 1,858.02-          |
| New Distributor Balance            | 821.49         |                    |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 11.00 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.000 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.000 |
| Truck Repair | 0.00 | Open Route Expense | 0.000 |
| Truck Tax,Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.000 |
| Truck/Bus Insurance | 10.00 | Uniform | 929.05 |
| Health/Dental Insurance | 10.23 | Relief Driver | 0.000 |
| Health License | 0.00 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

Total Business Expense              1,598.30

Total Distributor Balance           28,403.33
Pay By Scan Credits                  1,674.51-
Less Prior Week Pay By Scan Inventory ( 03/17/2007 ):   7,714.98-
Less Current Week PBS Delivery Tickets ( 03/18/2007 to 03/24/2007 ):

Weekly Distributor Balance          19,013.84

FBO000985

Name:                   HENRY G PORTERFIELD
Distributor Number:     20000011        DOWNTOWN EAST MONTGOMERY
Route:                  2069            MONTGOMERY
Warehouse:              507             ( 03/25/2007 to 03/31/2007 )
State:                  Week # 13       FBC of Opelika, LLC
Company Code:           0105

|  |  | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 28,403.33 |
| Funds Paid to Distributor | | 0.00 |
| Funds Received From Distributor | | 156.36- |

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Total Product Charged | 15,035.68 | |
| Relay Adjustment | 47.20- | |
| Food Adjustment | 107.48 | |
| Samsad | 104.03- | |
| Short Code | 0.00 | |
| Product Transfers | 231.33 | |
| Cust Price Allwnce/Overrides | 669.97- | |
|  | 626.01- | |
| Related Discount | | |
| Standard Discount | | 1,995.71- |
| Additional Discount | | 0.00 |
| Contest Earnings | | 0.00 |
| Other Earnings | | 0.00 |
| Authorized Charges | 5,840.88- | |
| RR Ticket Chargebacks | 0.00 | |
| Pay By Scan Adjustments ( 12/24/2006 to 03/24/2007 ): | 6,565.73- | |
| Point of Sale Dtn | 73.77- | 549.41- |
| Revaluation Variance | | |
| New Distributor Balance | 1,446.30 | 1,995.71- |

Business Expenses:

| | | | |
|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 21.53 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 33.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck Tax-Tag,License,Fees | 0.00 | Pagers,Beepers,Supplies | 0.00 |
| Truck/Bus Insurance | 130.00 | Uniform | 997.90 |
| Health,Disab Insur | 104.23 | FBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

| Total Business Expense | 1,677.68 |
|---|---|

| Total Distributor Balance | 29,375.24 |
|---|---|
| Less Pay Scan Credit | 2,749.99- |
| Less Prior Week Pay By Scan Inventory ( 03/24/2007 ): | |
| Less Current Week PBS Delivery Tickets ( 03/25/2007 to 03/31/2007 ): | 7,376.32- |
| Weekly Distributor Balance | 19,248.93 |

FBC0000986

| ne: | HENRY G PORTERFIELD | |
| stributor Number: | 20000011 | DOWNTOWN EAST MONTGOMERY |
| te: | 2069 | MONTGOMERY |
| rehouse: | 507   Week # 14 | ( 04/01/2007 to 04/07/2007 ) |
| tei: | 0105 | FBC of Opelika, LLC |
| npany Code: | | |

| | | |
|---|---|---|
| ginning Balance Owed | | 29,375.24 |
| gs Paid To Distributor | | 102.01- |
| nds Received From Distributor | | |

| | Accountability | Discounts/Earnings |
|---|---|---|
| tal Product Charged | 17,633.29 | |
| ily Adjustment | 51.96- | |
| add Adjustment | 48.82- | |
| naged | 68.24- | |
| ort Code | 0.00 | |
| oduct Transfers | 196.30- | |
| st Price Allwnce/Overrides | 581.87- | |
| ales | 467.19- | |
| andard Discount | | 2,441.59- |
| itional Discount | | 0.00 |
| ntra Earnings | | 0.00 |
| ner Earnings | | 0.00 |
| thorized Charges | 8,184.88- | |
| Ticket Chargebacks | 0.00 | |
| y By Scan Adjustments ( 12/24/2006 to 03/31/2007 ): | 6,572.39- | |
| Point of Sale Data | 11.36- | |
| Revaluation Variance | | |
| w Distributor Balance | 1,450.28 | 2,441.59- |

| siness Expenses: | | | | |
|---|---|---|---|---|
| Stale Adjustment | 0.00 | Administrative Fee | | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | | 55.62 |
| Truck Lease | 333.68 | FICA Tax-Adjustment | | 0.00 |
| Truck Rental | 0.00 | Sales and Use Tax | | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | | 0.00 |
| Truck Tax,Tag,License,Fees | 130.00 | Pagers,Beepers/Supplies | | 0.00 |
| Truck/Bus Insurance | 144.23 | Uniforms | | 0.00 |
| Health,Disab Insur | 0.00 | Relief Driver | 1,223.85 | |
| Health License | 0.00 | PBS Shrink Charges | | 0.00 |
| Life Insurance | 6.54 | Miscellaneous Expense | | 40.00 |
| tal Business Expense | | | | 1,937.72 |

| | |
|---|---|
| tal Distributor Balance | 30,219.61 |
| ay By Scan Credits ( 03/31/2007 ): | 3,542.56- |
| ss Prior Week By Scan Inventory ( 04/01/2007 to 04/07/2007 ): | 8,463.38- |
| ss Current Week PBS Delivery Tickets | |
| ekly Distributor Balance | 18,213.67 |

Name: HENRY G PORTERFIELD
Distributor Number: 20000011        DOWNTOWN EAST MONTGOMERY
Site: 2069                          MONTGOMERY
Warehouse: 507                      ( 04/08/2007 to 04/14/2007 )
Week # 15                           FBC of Opelika, LLC
Company Code: 0105

|  | Accountability | Discounts/Earnings |
|---|---|---|
| Beginning Balance Owed | | 30,219.61 |
| Less Paid To Distributor | | 0.00 |
| Less Received From Distributor | | 101.13- |
| Total Product Charged | 14,533.38 | |
| Pay Adjustment | 7.57- | |
| Load Adjustment | 94.58 | |
| aged | 54.80- | |
| rt Code | 0.00 | |
| Product Transfers | 773.3?- | |
| st Price Allwnce/Overrides | 339.74- | |
| | 930.12- | |
| ndard Discount | | 1,766.45- |
| itional Discount | | 0.00 |
| test Earnings | | 0.00 |
| er Earnings | | 0.00 |
| horized Charges | 5,704.85- | |
| Ticket Chargebacks | 0.00 | |
| By Scan Adjustments ( 12/24/2006 to 04/07/2007 ): | 7,239.53- | |
| Point of Sale Data | | |
| Revaluation Variance | 40.55- | |
| Distributor Balance | 463.03- | 1,766.45- |
| | | 2,229.48- |

iness Expenses:

| | | | |
|---|---|---|---|
| Scan Adjustment | 0.00 | Administrative Fee | 18.00 |
| Territory Payment | 0.00 | Warehouse Rent | 26.00 |
| Truck Purchase | 0.00 | FICA Tax-Current Wk | 3.99 |
| Truck Lease | 0.00 | FICA Tax-Adjustment | 0.00 |
| Truck Rental | 333.68 | Sales and Use Tax | 0.00 |
| Truck Repair | 0.00 | Open Route Expense | 0.00 |
| Truck/Bus.Tag,License,Fees | 0.00 | Pages,Beepers,Supplies | 0.00 |
| Truck/Bus.Insurance | 0.00 | Uniforms | 0.00 |
| Health Disab Insur | 134.23 | Relief Driver | 1,067.10 |
| Health License | 104.23 | PBS Shrink Charges | 0.00 |
| Life Insurance | 6.34 | Miscellaneous Expense | 40.00 |

al Business Expense                              1,729.34

| | |
|---|---|
| tal Distributor Balance | 29,618.34 |
| y By Scan Credit | 4,725.86- |
| ss Prior Week Pay By Scan Inventory ( 04/07/2007 ): | 6,600.59- |
| ss Current Week PBS Delivery Tickets ( 04/08/2007 to 04/14/2007 ): | |
| ekly Distributor Balance | 18,291.89 |

FBO000987

```
HENRY G. PORTERFIELD
ibutor Number:  2000011      DOWNTOWN EAST MONTGOMERY
e:              2009          MONTGOMERY
house:          507           ( 04/15/2007 to 04/21/2007 )
:               Week # 16     FBC of Opelika, LLC
any Code:       0105

nning Balance Owed                                          29,618.34
s Paid To Distributor                                            0.00
s Received From Distributor                                    166.81-
```

|                              | Accountability | Discounts/Earnings |
|------------------------------|---------------:|-------------------:|
| 1 Product Charged            |      17,765.07 |                    |
| y Adjustment                 |         59.49- |                    |
| Adjustment                   |           2.01 |                    |
| ged                          |         95.44- |                    |
| t Code                       |           0.00 |                    |
| upt Transfers                |           7.57 |                    |
| rice Allwnc/Overrides        |        895.54- |                    |
|                              |        954.65- |                    |
| e                            |                |           2,347.99-|
| dard Discount                |                |                    |
| tional Discount              |                |               0.00 |
| est Earnings                 |                |               0.00 |
| r Earnings                   |                |               0.00 |
| orized Charges               |                |                    |
| cket Chargebacks             |                |                    |

```
By Scan Adjustments ( 12/24/2006 to 04/14/2007 ):
Point of Sale Data          6,976.97-
Revaluation Variance            0.00                              958.11-
                            7,304.95-
                              167.73-
```

| Distributor Balance          |       1,389.88 |           2,347.99-|
|------------------------------|---------------:|-------------------:|

```
ness Expenses:
Stale Adjustment              0.00     Administrative Fee           18.00
Territory Payment             0.00     Warehouse Rent               26.00
Truck Purchase                0.00     FICA Tax-Current Wk          46.47
Truck Lease                   0.00     FICA Tax-Adjustment           0.00
Truck Rental                 33.68     Sales and Use Tax             0.00
Truck Repair                  0.00     Open Route Expense            0.00
Truck Tax,Trg,License,Fees    0.00     Pagers,Beepers,Supplies       0.00
Truck/Bus.Insurance         130.00     Uniforms                  1,174.00
Health,Diab Insur           104.23     Relief Driver                 0.00
Health License                0.00     PBS Shrink Charges           40.00
Life Insurance                6.34     Miscellaneous Expense

l Business Expense                                             1,880.72

al Distributor Balance                                        30,374.14
By Scan Credits                                                3,853.77-
s Prior Week Pay By Scan Inventory ( 04/14/2007 ):            8,871.26-
s Current Week PBS Delivery Tickets ( 04/15/2007 to 04/21/2007 ):

kly Distributor Balance                                       17,649.11
```

FBO000988